```
                       FLORIDA DEPARTMENT OF CORRECTIONS

XXXX 3 086916                           USER ID: XXXXXXX
NAME: WILLIAMS, ELMER  JR.         DOC NO: 086916      STATUS: ACTIVE

   **------------------------------------------------------------------**
                OVERALL INMATE RECORD AS OF 03/28/22     TIME: 15:07
   *------------------------------------------------------------------*


   THE FOLLOWING INFORMATION IS FROM THE RECORD OF THE INMATE NAMED ABOVE.
   SOME DATA AS WELL  AS RELEASE DATE(S)  ARE SUBJECT TO CHANGE  WITH THE
   AWARD OF AND/OR FORFEITURE OF GAIN TIME OR PROVISIONAL CREDITS OR WITH
   A CHANGE IN SENTENCE STRUCTURE OR INMATE STATUS.

LOCATION:                          PROVISIONAL RELEASE DATE: NO CREDITS
OVERALL TERM: 40 YRS  0MOS  0DAYS  TENTATIVE RELEASE DATE:  04/21/2035
CUSTODY GR: MEDIUM  SINCE: 09/02/20  LAST PROV.AWARD: 20 DAYS ON 12/14/88
DATE OF BIRTH:            SEX: MALE  LAST GAIN TIME: 10 DAYS ON 02/28/22
BIRTHPLACE: CALIFORNIA  HT: 5' 8"   RACE: BLACK          EYES: HAZEL
SOC.SEC.NO.:                        FBI NO:               FDLE:
FILE IMAGING: COMPLETE RECORD IMAGED
***********************************************************************
THE FOLLOWING DATES ARE SET BY THE FLORIDA COMMISSION ON OFFENDER REVIEW.
QUESTIONS ABOUT THESE DATES SHOULD BE DIRECTED TO THAT AGENCY AT (850)488-1655.
CONTROL RELEASE DATE: INELIGIBLE       PRESUMPTIVE PAROLE DATE: 99/99/9999
***********************************************************************


   **------------------------------------------------------------------**
                  INMATE SENTENCES AS OF 03/28/22     TIME: 15:07
   *------------------------------------------------------------------*


THE CURRENT INMATE RECORD IS COMPRISED OF CONCURRENT AND/OR CONSECUTIVE
SENTENCES WHICH ARE COMBINED TO ESTABLISH THE OVERALL TERM.

                    ---  PRIOR INCARCERATION  ---
IMPOSED     COUNTY       CASE NO.      OFFENSE            YRS MO DY
--------   ----------   --------   ------------------   ---------
11/10/82  BROWARD       06-8210056  BURGLARY,ARMED W/EXP  5  0  0   08/03/87
    SPEC.PROV.: FIREARM                                 MAND:  3 YRS.
05/24/88  BROWARD       06-8717224  BURG/DWELL/OCCUP.CON  2  6  0   12/16/88
    SPEC.PROV.: PAROLE INEL
05/24/88  BROWARD       06-8720670  COCAINE-POSSESS       2  6  0   12/16/88
    SPEC.PROV.: PAROLE INEL
04/29/91  BROWARD       06-9023570  BURG/DWELL/OCCUP.CON  7  0  0   12/01/92
    SPEC.PROV.: PAROLE INEL
04/29/91  BROWARD       06-9026316  BURG/DWELL/OCCUP.CON  7  0  0   12/01/92
    SPEC.PROV.: PAROLE INEL
09/18/95  BROWARD       06-9503777  COCAINE - POSSESSION  4  0  0   10/31/97
    SPEC.PROV.: PAROLE INEL
    SENTENCING GUIDELINES OFFENSE LEVEL: 03
09/18/95  BROWARD       06-9401880  BURGUNOCCSTRUC/CV OR  4  0  0   10/31/97
    SPEC.PROV.: PAROLE INEL

                            PAGE:  1
```

```
        SENTENCING GUIDELINES OFFENSE LEVEL: 04
09/18/95  BROWARD        06-9412720  BURGUNOCCSTRUC/CV OR   4  0  0   10/31/97
        SPEC.PROV.: PAROLE INEL
        SENTENCING GUIDELINES OFFENSE LEVEL: 04
.
                  --- CURRENT INCARCERATION ---
08/05/98  BROWARD        06-9801048  BURG/DWELL/OCCUP.CON  40  0  0
        SPEC.PROV.: VIOL. CRIM;PAROLE INEL                    MAND: 30 YRS.
        SENTENCING GUIDELINES OFFENSE LEVEL: 07
        85% MINIMUM RELEASE DATE: 02/28/2032
08/05/98  BROWARD        06-9801048  GRAND THEFT,300 L/5,  10  0  0
        SPEC.PROV.: HABIT.OFF.;PAROLE INEL
        SENTENCING GUIDELINES OFFENSE LEVEL: 02
        85% MINIMUM RELEASE DATE: 09/05/2006

    **----------------------------------------------------------------**
                    INMATE DETAINERS AS OF 03/28/22     TIME: 15:07
    *------------------------------------------------------------------*


THE FOLLOWING REFLECTS DETAINERS AGAINST THIS RECORD, AND/OR REQUESTS TO
BE NOTIFIED PRIOR TO RELEASE OF THE INMATE.

                --- PRIOR INCARCERATION ---
  FILED      TYPE      AUTHORITY              CHARGE(S)          REMOVED
  --------   ----      -------------------    -------------------------  --------
11/10/82   NOTIFY   NOTIFY BROWARD P&P    5 YRS PROB. SEE #8210056.  03/23/92
12/27/91   DETAIN   NTFY: BROWARD CO P&P  2 YR PROB TO FOLLOW...

    **----------------------------------------------------------------**
            INMATE MOVEMENT/TRANSFER HISTORY AS OF 03/28/22     TIME: 15:07
    *------------------------------------------------------------------*


THE FOLLOWING ENTRIES REFLECT MOVEMENT BY THE INMATE BETWEEN DEPARTMENT
FACILITIES AS WELL AS RELEASES AND RETURNS FROM OUTSIDE AGENCIES.

                --- PRIOR INCARCERATION ---
  DATE       MOVEMENT TYPE        DESTINATION/LOCATION          FROM
  --------   -------------------  --------------------   --------------------
11/15/82   NEW COMMITMENT       R.M.C.- MAIN UNIT      BROWARD
11/19/82   TRANSFERRED TO       FSP WEST UNIT          R.M.C.- MAIN UNIT
12/10/82   TRANSFERRED TO       LANCASTER C.I.         FSP WEST UNIT
08/10/83   TRANSFERRED TO       BREVARD C.I.           LANCASTER C.I.
06/28/84   TRANSFERRED TO       DESOTO C.I.            BREVARD C.I.
06/28/84   IN TRANSIT AT        R.M.C.- MAIN UNIT      BREVARD C.I.
07/02/84   TRANSFERRED TO       DESOTO C.I.            R.M.C.- MAIN UNIT
11/18/86   TRANSFERRED TO       MARION C.I.            DESOTO C.I.
08/03/87   EXPIRATION           BROWARD                MARION C.I.
06/07/88   NEW COMMITMENT       S.F.R.C.               BROWARD
08/12/88   TRANSFERRED TO       HENDRY C.I.            S.F.R.C.
12/16/88   EXPIRATION           BROWARD                HENDRY C.I.
05/07/91   NEW COMMITMENT       S.F.R.C.               BROWARD
11/12/91   OUT TO COURT         BROWARD                S.F.R.C.
                           PAGE:  2
```

```
02/25/92   RET.FM.CRT.NO N/S      S.F.R.C.                BROWARD
03/05/92   TRANSFERRED TO         HAMILTON C.I.           S.F.R.C.
03/05/92   IN TRANSIT AT          R.M.C.- WEST UNIT       S.F.R.C.
03/06/92   TRANSFERRED TO         HAMILTON C.I.           R.M.C.- WEST UNIT
12/01/92   CNTL.REL.WITH SUPV.    MIAMI-DADE              HAMILTON C.I.
10/03/95   NEW COMMITMENT         S.F.R.C.                BROWARD
11/28/95   TRANSFERRED TO         MARTIN UNIT TC          S.F.R.C.
03/09/96   TRANSFERRED TO         MARTIN C.I.             MARTIN UNIT TC
04/02/96   TRANSFERRED TO         MARTIN UNIT TC          MARTIN C.I.
02/19/97   TRANSFERRED TO         POMPANO BCH W.R.C.      MARTIN UNIT TC
10/31/97   EOS TO PROB/CC         BROWARD                 POMPANO BCH W.R.C.
.
              --- CURRENT INCARCERATION ---
08/13/98   NEW COMMITMENT         S.F.R.C.                BROWARD
08/25/98   TRANSFERRED TO         S.F.R.C SOUTH UNIT      S.F.R.C.
09/10/98   TRANSFERRED TO         S.F.R.C.                S.F.R.C SOUTH UNIT
10/12/98   TRANSFERRED TO         CALHOUN C.I.            S.F.R.C.
10/12/98   IN TRANSIT AT          R.M.C.- WEST UNIT       S.F.R.C.
10/13/98   TRANSFERRED TO         CALHOUN C.I.            R.M.C.- WEST UNIT
07/23/01   OUT TO COURT           BROWARD                 CALHOUN C.I.
01/07/02   RET.FM.CRT.NO N/S      CALHOUN C.I.            BROWARD
12/16/03   TRANSFERRED TO         MADISON C.I.            CALHOUN C.I.
12/16/03   IN TRANSIT AT          R.M.C.- MAIN UNIT       CALHOUN C.I.
12/19/03   TRANSFERRED TO         MADISON C.I.            R.M.C.- MAIN UNIT
04/29/05   TRANSFERRED TO         SOUTH BAY C.F.          MADISON C.I.
04/29/05   IN TRANSIT AT          R.M.C.- MAIN UNIT       MADISON C.I.
05/02/05   TRANSFERRED TO         SOUTH BAY C.F.          R.M.C.- MAIN UNIT
05/02/05   IN TRANSIT AT          S.F.R.C.                R.M.C.- MAIN UNIT
05/03/05   TRANSFERRED TO         SOUTH BAY C.F.          S.F.R.C.
04/14/08   TRANSFERRED TO         LAKE C.I.               SOUTH BAY C.F.
04/14/08   IN TRANSIT AT          S.F.R.C.                SOUTH BAY C.F.
04/17/08   TRANSFERRED TO         LAKE C.I.               S.F.R.C.
04/17/08   IN TRANSIT AT          CFRC-MAIN               S.F.R.C.
04/21/08   TRANSFERRED TO         LAKE C.I.               CFRC-MAIN
08/31/11   TRANSFERRED TO         SANTA ROSA ANNEX        LAKE C.I.
08/31/11   TRANSFERRED TO         SANTA ROSA C.I.         SANTA ROSA ANNEX
01/24/12   TRANSFERRED TO         SANTA ROSA ANNEX        SANTA ROSA C.I.
01/24/12   TRANSFERRED TO         MARTIN C.I.             SANTA ROSA ANNEX
01/24/12   IN TRANSIT AT          NWFRC ANNEX.            SANTA ROSA ANNEX
01/25/12   TRANSFERRED TO         MARTIN C.I.             NWFRC ANNEX.
01/25/12   IN TRANSIT AT          R.M.C.- MAIN UNIT       NWFRC ANNEX.
01/26/12   TRANSFERRED TO         MARTIN C.I.             R.M.C.- MAIN UNIT
01/26/12   IN TRANSIT AT          S.F.R.C.                R.M.C.- MAIN UNIT
01/31/12   TRANSFERRED TO         MARTIN C.I.             S.F.R.C.
04/10/13   TRANSFERRED TO         HARDEE C.I.             MARTIN C.I.
04/10/13   IN TRANSIT AT          S.F.R.C.                MARTIN C.I.
04/11/13   TRANSFERRED TO         HARDEE C.I.             S.F.R.C.
04/11/13   IN TRANSIT AT          CFRC-MAIN               S.F.R.C.
04/16/13   TRANSFERRED TO         HARDEE C.I.             CFRC-MAIN
06/04/13   TRANSFERRED TO         DADE C.I.               HARDEE C.I.
06/04/13   IN TRANSIT AT          CFRC-MAIN               HARDEE C.I.
06/10/13   TRANSFERRED TO         DADE C.I.               CFRC-MAIN
06/10/13   IN TRANSIT AT          S.F.R.C.                CFRC-MAIN
06/13/13   TRANSFERRED TO         DADE C.I.               S.F.R.C.
```

```
02/28/17   TRANSFERRED TO        SUWANNEE C.I          DADE C.I.
02/28/17   TRANSFERRED TO        SUWANNEE C.I. ANNEX   SUWANNEE C.I
03/07/17   TRANSFERRED TO        CHARLOTTE C.I.        SUWANNEE C.I. ANNEX
03/27/17   TRANSFERRED TO        SUWANNEE C.I. ANNEX   CHARLOTTE C.I.
04/11/17   TRANSFERRED TO        SUWANNEE C.I          SUWANNEE C.I. ANNEX
05/02/18   TRANSFERRED TO        LAKE C.I.             SUWANNEE C.I
05/02/18   IN TRANSIT AT         R.M.C.- MAIN UNIT     SUWANNEE C.I
05/03/18   TRANSFERRED TO        LAKE C.I.             R.M.C.- MAIN UNIT
05/03/18   IN TRANSIT AT         CFRC-MAIN             R.M.C.- MAIN UNIT
05/07/18   TRANSFERRED TO        LAKE C.I.             CFRC-MAIN
07/25/18   TRANSFERRED TO        R.M.C.- MAIN UNIT     LAKE C.I.
11/01/18   TRANSFERRED TO        LAKE C.I.             R.M.C.- MAIN UNIT
11/01/18   IN TRANSIT AT         CFRC-MAIN             R.M.C.- MAIN UNIT
11/05/18   TRANSFERRED TO        LAKE C.I.             CFRC-MAIN
02/04/19   TRANSFERRED TO        TOMOKA C.I.           LAKE C.I.
02/04/19   IN TRANSIT AT         CFRC-MAIN             LAKE C.I.
02/07/19   TRANSFERRED TO        TOMOKA C.I.           CFRC-MAIN
09/02/19   TRANSFERRED TO        SUWANNEE C.I. ANNEX   TOMOKA C.I.
09/06/19   TRANSFERRED TO        TOMOKA C.I.           SUWANNEE C.I. ANNEX
07/26/21   TRANSFERRED TO        MOORE HAVEN C.F.      TOMOKA C.I.
09/20/21   TRANSFERRED TO        R.M.C.- MAIN UNIT     MOORE HAVEN C.F.
09/20/21   IN TRANSIT AT         S.F.R.C.              MOORE HAVEN C.F.
09/23/21   TRANSFERRED TO        R.M.C.- MAIN UNIT     S.F.R.C.
09/23/21   TRANSFERRED TO        R.M.C.- WEST UNIT     R.M.C.- MAIN UNIT
10/07/21   TRANSFERRED TO        MOORE HAVEN C.F.      R.M.C.- WEST UNIT
10/07/21   IN TRANSIT AT         S.F.R.C.              R.M.C.- WEST UNIT
10/11/21   TRANSFERRED TO        MOORE HAVEN C.F.      S.F.R.C.
11/08/21   TRANSFERRED TO        SUWANNEE C.I. ANNEX   MOORE HAVEN C.F.
11/08/21   IN TRANSIT AT         S.F.R.C.              MOORE HAVEN C.F.
11/10/21   TRANSFERRED TO        SUWANNEE C.I. ANNEX   S.F.R.C.
11/10/21   IN TRANSIT AT         R.M.C.- WEST UNIT     S.F.R.C.
11/17/21   TRANSFERRED TO        SUWANNEE C.I. ANNEX   R.M.C.- WEST UNIT


     **------------------------------------------------------------------**
           INMATE DISCIPLINARY ACTIONS AS OF 03/28/22      TIME: 15:07
     *-------------------------------------------------------------------*


THE FOLLOWING ENTRIES REFLECT DISCIPLINARY ACTIONS AGAINST THE INMATE
FOR VIOLATION OF THE RULE CITED AND INDICATE THE GAIN TIME DAYS LOST.

                    --- PRIOR INCARCERATION ---
   DATE     DAYS           VIOLATION                LOCATION
 --------   ----   ----------------------------   -------------------
 01/21/83      0   REFUSING TO WORK               CENTRAL OFFICE
 01/25/83      0   UNAUTHORIZED ABSENCE           CENTRAL OFFICE
 04/08/83      0   DEFACING STATE PROP.           LANCASTER C.I.
 09/11/83     15   FAILURE TO COMPLY              BREVARD C.I.
 09/17/83     30   THEFT                          BREVARD C.I.
 01/06/84     15   DISORDERLY CONDUCT             BREVARD C.I.
 01/31/84      0   BEING IN UNAUTH AREA           BREVARD C.I.
 02/01/84     10   BEING IN UNAUTH AREA           BREVARD C.I.
 02/03/84      0   UNAUTHORIZED ABSENCE           BREVARD C.I.
 02/18/84     10   INTRO. CONTRABAND              BREVARD C.I.

                        PAGE:  4
```

```
02/22/84     0   UNAUTHORIZED ABSENCE        BREVARD C.I.
03/18/84    10   POSS OF STOLEN PROP.        BREVARD C.I.
03/19/84     0   UNAUTHORIZED ABSENCE        BREVARD C.I.
03/20/84     0   UNAUTHORIZED ABSENCE        BREVARD C.I.
04/11/84    15   DISOBEYING ORDER            BREVARD C.I.
05/09/84    15   UNAUTHORIZED ABSENCE        BREVARD C.I.
05/13/84     0   BEING IN UNAUTH AREA        BREVARD C.I.
05/18/84    15   UNAUTHORIZED ABSENCE        BREVARD C.I.
05/24/84     0   POSS OF UNAUTH CLOTH        BREVARD C.I.
07/08/84    20   DEST. OF ST. PROP.          DESOTO C.I.
08/09/84     0   UNAUTHORIZED ABSENCE        DESOTO C.I.
10/04/84     0   SPOKEN THREATS              DESOTO C.I.
11/05/84    20   BEING IN UNAUTH AREA        DESOTO C.I.
06/12/85    30   DISORDERLY CONDUCT          DESOTO C.I.
07/26/85     0   DISOBEY REGULATIONS         DESOTO C.I.
09/24/85    90   POSS OF NARCOTICS           DESOTO C.I.
01/13/86     0   INTRO. CONTRABAND           DESOTO C.I.
02/07/86    60   DISOBEYING ORDER            DESOTO C.I.
02/20/86    30   DISORDERLY CONDUCT          DESOTO C.I.
06/29/86    15   GAMBLING OR POSS.           DESOTO C.I.
07/10/86    15   GAMBLING OR POSS.           DESOTO C.I.
09/06/86    30   FAILURE TO COMPLY           DESOTO C.I.
12/23/86     0   BEING IN UNAUTH AREA        MARION C.I.
12/23/86     0   SEX ACTS                    MARION C.I.
01/23/87     7   UNAUTH PHY. CONTACT         MARION C.I.
03/18/87     0   DISOBEYING ORDER            MARION C.I.
03/20/87     0   OBSCENE PROFANE ACT         MARION C.I.
04/24/87     0   UNAUTH PHY. CONTACT         MARION C.I.
06/01/87     0   UNARMED ASSAULT             MARION C.I.
11/01/91    60   DISOBEYING ORDER            S.F.R.C.
11/01/91    90   CONSUME INTOXICANTS         S.F.R.C.
10/10/95     0   UNAUTH USE OF DRUGS         S.F.R.C.
.
                 --- CURRENT INCARCERATION ---
08/16/99   112   UNAUTH USE OF DRUGS         CALHOUN C.I.
12/19/02   180   UNAUTH USE OF DRUGS         CALHOUN C.I.
03/25/03     0   DISOBEY REGULATIONS         CALHOUN C.I.
11/05/03    70   UNAUTH USE OF DRUGS         CALHOUN C.I.
09/21/06   180   UNAUTH USE OF DRUGS         SOUTH BAY C.F.
10/05/07   180   UNAUTH USE OF DRUGS         SOUTH BAY C.F.
08/24/09   190   UNAUTH POS CELL/WIRELESS DV LAKE C.I.
08/31/09     0   UNAUTH USE OF DRUGS         LAKE C.I.
05/10/10    47   REF. SUB. ABUSE TEST        LAKE C.I.
06/01/11   100   POSS OF NARCOTICS           LAKE C.I.
06/01/11     0   UNAUTH POS CELL/WIRELESS DV LAKE C.I.
06/02/11     0   UNAUTH USE OF DRUGS         LAKE C.I.
02/25/13    30   UNAUTH POS CELL/WIRELESS DV MARTIN C.I.
10/18/16     0   UNAUTH POS CELL/WIRELESS DV DADE C.I.
03/15/17     0   DEST. OF ST. PROP.          CHARLOTTE C.I.
12/09/18     0   LYING TO STAFF              LAKE C.I.
07/31/20     0   DISOBEYING ORDER            TOMOKA C.I.
10/07/20    30   UNAUTH USE OF DRUGS         TOMOKA C.I.
01/16/21     0   DISOBEYING ORDER            TOMOKA C.I.
11/24/21     0   DISOBEYING ORDER            SUWANNEE C.I. ANNEX
```

```
**------------------------------------------------------------------**
         INMATE CLASSIFICATION ACTIONS AS OF 03/28/22      TIME: 15:07
    *------------------------------------------------------------------*


THE FOLLOWING ENTRIES REFLECT CLASSIFICATION ACTIONS TAKEN REGARDING
THE INMATE.

                        ---  PRIOR INCARCERATION  ---
    DATE       TYPE      CUSTODY       LOCATION
  --------   --------   ----------   ----------------
  11/30/82   INITIAL    MEDIUM       R.M.C.- MAIN UNI
  07/26/83   SCHEDULE   MEDIUM       LANCASTER C.I.
  01/12/84   SCHEDULE   MEDIUM       BREVARD C.I.
  01/16/85   SCHEDULE   MEDIUM       DESOTO C.I.
  07/11/85   SCHEDULE   MEDIUM       DESOTO C.I.
  01/16/86   SCHEDULE   MEDIUM       DESOTO C.I.
  07/17/86   SCHEDULE   MEDIUM       DESOTO C.I.
  10/02/86   SCHEDULE   CLOSE        DESOTO C.I.
  04/29/87   SCHEDULE   CLOSE        MARION C.I.
  06/15/88   INITIAL    MEDIUM       S.F.R.C.
  09/09/88   SCHEDULE   MINIMUM      HENDRY C.I.
  05/13/91   INITIAL    MEDIUM       S.F.R.C.
  11/12/91   SCHEDULE   CLOSE        S.F.R.C.
  03/03/92   SCHEDULE   CLOSE        S.F.R.C.
  07/21/92   SCHEDULE   MEDIUM       HAMILTON C.I.
  10/06/95   INITIAL    MEDIUM       S.F.R.C.
  05/01/96   SCHEDULE   MEDIUM       MARTIN UNIT TC
  11/01/96   SCHEDULE   MINIMUM      MARTIN UNIT TC
  .
                        --- CURRENT INCARCERATION ---
  09/10/98   INITIAL    CLOSE        S.F.R.C SOUTH UN
  09/29/99   SCHEDULE   CLOSE        CALHOUN C.I.
  03/06/01   SCHEDULE   CLOSE        CALHOUN C.I.
  09/02/20   SCHEDULE   MEDIUM       TOMOKA C.I.


    **------------------------------------------------------------------**
          CONTROL RELEASE ACTIONS AS OF 03/28/22      TIME: 15:07
     *------------------------------------------------------------------*


THE FOLLOWING ENTRIES REFLECT CONTROL RELEASE ACTIONS TAKEN BY THE
FLORIDA COMMISSION ON OFFENDER REVIEW FOR THIS INMATE INCLUDING ANY
ADVANCEMENTS OF THE INMATE'S CONTROL RELEASE DATE.
                        ---  PRIOR INCARCERATION  ---
    DATE            TYPE                  DAYS        REASON
  --------   -----------------------------   ----   ----------------------
  05/16/91   INMATE DETERM STAT ELIG-CRIS    000
  05/28/91   HEARING EXAMINER FILE REVIEW    000
  06/12/91   INTERVIEW RECEIVED BY FCOR      000
  07/16/91   SCHEDULE FOR DOCKET             000    SCHEDULED FOR ESTABLISHME
  07/16/91   CRD DATE SET                    000
  07/23/91   CR ACTION FORM GENERATED        000
                              PAGE:  6
```

```
01/06/92   ADDITIONAL INMATE INFORMATION    000
06/02/92   SCHEDULE FOR DOCKET              000    MISCELLANEOUS DOCKET
06/02/92   CRD DATE SET                     000
06/09/92   COMMISSION ACTION VERIFIED       000
06/10/92   CR ACTION FORM GENERATED         000
09/02/92   CRITICAL DEPLETION TRANSFER      000
09/15/92   ADVANCEMENT OF CRD               080
09/22/92   ADVANCEMENT OF CRD               115
09/29/92   ADVANCEMENT OF CRD               090
10/06/92   ADVANCEMENT OF CRD               130
10/13/92   ADVANCEMENT OF CRD               105
10/20/92   ADVANCEMENT OF CRD               140
10/27/92   ADVANCEMENT OF CRD               055
11/03/92   ADVANCEMENT OF CRD               020
11/10/92   ADVANCEMENT OF CRD               110
11/17/92   ADVANCEMENT OF CRD               065
11/24/92   ADVANCEMENT OF CRD               040
11/30/92   RELEASE PLAN INTERVIEW           000
11/30/92   CR CERTIFICATE GENERATED         000
11/30/92   CR CERTIFICATE GENERATED         000
12/01/92   CONTROL RELEASED WITH SUPV.      000
12/01/92   ADVANCEMENT OF CRD               015
10/13/95   READMISSION-DETERM STAT ELIG     000
10/17/95   HEARING EXAMINER FILE REVIEW     000
10/24/95   INTERVIEW RECEIVED BY FCOR       000
11/07/95   SCHEDULE FOR DOCKET              000    SCHEDULED FOR ESTABLISHME
11/07/95   CRD DATE SET                     000
11/15/95   COMMISSION ACTION VERIFIED       000
11/17/95   CR ACTION FORM GENERATED         000
05/04/96   INMATE STAT CHG-ELIG TO INELIG   000    OTHER VIOLENT OFFENSES
```

```
  **-----------------------------------------------------------------**
                 OFFENDER NAMES AS OF 03/28/22      TIME: 15:07
  *------------------------------------------------------------------*
```

THE FOLLOWING ENTRIES REFLECT ALL NAMES BY WHICH THE OFFENDER IS KNOWN.

```
   TYPE              NAME
 ----------     ------------------------
 TRUE           WILLIAMS, ELMER  JR.
 COMMIT.        WILLIAMS, ELMER
 COMMIT.        WILLIAM, ELMER J.
 COMMIT.        WILLIAMS, ELMER J.
 COMMIT.        WILLIAM, ELMER
 COMMIT.        WILLIAMS, ELMER  JR.
 COMMIT.        WILLIAMS, ELMERJR
 ALIAS          PEREZ, BOBBY
 ALIAS          CARTER, STEVEN
 ALIAS          WILLIAMS, ELMO
 ALIAS          WILLIAMS, ELMER
 ALIAS          THOMPSON, EUGENE
```

```
ALIAS          WILLIAMS, ELMO J.
ALIAS          JOHNSON, KEVIN

    **------------------------------------------------------------------**
      GAIN TIME(GT)& PROVISIONAL CREDITS(PC) AS OF 03/28/22      TIME: 15:07
    *------------------------------------------------------------------*

THE FOLLOWING ENTRIES REFLECT ONLY THAT GT AND PC WHICH HAS BEEN USED
TO COMPUTE THE INMATE'S OVERALL RELEASE DATE.  NOT SHOWN IS GT AND PC
PREVIOUSLY EARNED THAT DOES NOT AFFECT THE RELEASE DATES DUE TO MANDATORY
TERMS, OTHER SENTENCING PROVISIONS, REVOCATIONS, OR ESCAPE CONVICTIONS.
                      --- PRIOR INCARCERATION ---
AWARDED      TYPE      DAYS       AWARDED      TYPE       DAYS
--------    ----------  ----      --------    ----------  ----
12/01/82    WORK          3
03/01/83    WORK          5
05/01/83    WORK          5
06/01/83    WORK         19
07/01/83    INCENT.      10
06/01/84    INCENT.      10
09/01/84    INCENT.       1
12/01/84    INCENT.       2
01/01/85    INCENT.      12
02/01/85    INCENT.      10
03/01/85    INCENT.      10
04/01/85    INCENT.      18
05/01/85    INCENT.      10
08/01/85    INCENT.      20
11/01/85    INCENT.      10
12/01/85    INCENT.      10
03/01/86    INCENT.       8
04/01/86    INCENT.      16
05/01/86    INCENT.      16
08/01/86    INCENT.      16
10/01/86    INCENT.       1
08/01/88    INCENT.      20
09/01/88    INCENT.      20
09/09/88    PROV.CR      20
09/21/88    PROV.CR      20
09/28/88    PROV.CR      20
10/01/88    INCENT.      20
10/12/88    PROV.CR      20
10/20/88    PROV.CR      20
10/27/88    PROV.CR      20
11/01/88    INCENT.      20
11/10/88    PROV.CR      20
11/18/88    PROV.CR      20
11/29/88    PROV.CR      20
12/14/88    PROV.CR      20
05/31/91    INCENT.       2
06/30/91    INCENT.       2
08/31/91    INCENT.      15
09/30/91    INCENT.      20
10/31/91    INCENT.      20

                    PAGE:  8
```

```
02/29/92   INCENT.        2
03/31/92   INCENT.       12
04/30/92   INCENT.       20
05/31/92   INCENT.       20
06/30/92   INCENT.       20
07/31/92   INCENT.       18
08/28/92   ED.ACHV       60
08/31/92   INCENT.       20
09/30/92   INCENT.       20
10/31/92   INCENT.       20
11/30/92   INCENT.       20
11/30/95   ENHANC.       11
12/31/95   ENHANC.       25
01/31/96   ENHANC.       10
02/29/96   ENHANC.       25
04/30/96   ENHANC.       25
05/31/96   ENHANC.       25
06/30/96   ENHANC.       25
07/31/96   ENHANC.       25
08/31/96   ENHANC.       25
09/30/96   ENHANC.       25
10/31/96   ENHANC.       25
11/30/96   ENHANC.       25
12/31/96   ENHANC.       25
01/31/97   ENHANC.       25
02/28/97   ENHANC.       25
03/31/97   ENHANC.       25
04/30/97   ENHANC.       25
05/31/97   ENHANC.       25
06/30/97   ENHANC.       25
07/31/97   ENHANC.       25
08/31/97   ENHANC.       16
09/30/97   ENHANC.       24
.
---  CURRENT INCARCERATION ---
08/31/98   STP GT         8
09/30/98   STP GT         6
10/31/98   STP GT        10
11/30/98   STP GT        10
12/31/98   STP GT         8
01/31/99   STP GT        10
02/28/99   STP GT        10
03/31/99   STP GT        10
04/30/99   STP GT        10
05/31/99   STP GT        10
06/30/99   STP GT        10
07/31/99   STP GT        10
03/31/00   STP GT        10
04/30/00   STP GT        10
05/31/00   STP GT        10
06/30/00   STP GT        10
07/31/00   STP GT        10
08/31/00   STP GT        10
09/30/00   STP GT        10
```

```
10/31/00    STP GT        10
11/30/00    STP GT        10
12/31/00    STP GT        10
01/31/01    STP GT        10
02/28/01    STP GT        10
03/31/01    STP GT        10
04/30/01    STP GT        10
05/31/01    STP GT        10
06/30/01    STP GT        10
07/31/01    STP GT        10
01/31/02    STP GT        10
02/28/02    STP GT        10
03/31/02    STP GT        10
04/30/02    STP GT        10
05/31/02    STP GT        10
06/30/02    STP GT        10
07/31/02    STP GT        10
08/31/02    STP GT        10
09/30/02    STP GT        10
10/31/02    STP GT        10
11/30/02    STP GT        10
07/31/03    STP GT        10
08/31/03    STP GT        10
09/30/03    STP GT        10
10/31/03    STP GT        10
06/30/04    STP GT        10
07/31/04    STP GT        10
08/31/04    STP GT        10
09/30/04    STP GT        10
10/31/04    STP GT        10
11/30/04    STP GT        10
12/31/04    STP GT        10
01/31/05    STP GT        10
02/28/05    STP GT        10
03/31/05    STP GT        10
04/30/05    STP GT        10
05/31/05    STP GT        10
06/30/05    STP GT        10
07/31/05    STP GT        10
08/31/05    STP GT        10
09/30/05    STP GT        10
10/31/05    STP GT        10
11/30/05    STP GT        10
12/31/05    STP GT        10
01/31/06    STP GT        10
02/28/06    STP GT        10
03/31/06    STP GT        10
04/30/06    STP GT        10
05/31/06    STP GT        10
06/30/06    STP GT        10
07/31/06    STP GT        10
08/31/06    STP GT        10
04/30/07    STP GT        10
05/31/07    STP GT        10
```

```
06/30/07    STP GT        10
07/31/07    STP GT        10
08/31/07    STP GT        10
09/30/07    STP GT        10
05/31/08    STP GT        10
06/30/08    STP GT        10
07/31/08    STP GT        10
08/31/08    STP GT        10
09/30/08    STP GT        10
10/31/08    STP GT        10
11/30/08    STP GT        10
12/31/08    STP GT        10
01/31/09    STP GT        10
02/28/09    STP GT        10
03/31/09    STP GT        10
04/30/09    STP GT        10
05/31/09    STP GT        10
06/30/09    STP GT        10
07/31/09    STP GT        10
11/30/09    STP GT         6
12/31/09    STP GT         5
01/31/10    STP GT         6
02/28/10    STP GT        10
03/31/10    STP GT        10
04/30/10    STP GT        10
08/31/10    STP GT        10
09/30/10    STP GT        10
10/31/10    STP GT        10
11/30/10    STP GT        10
12/31/10    STP GT        10
01/31/11    STP GT        10
02/28/11    STP GT        10
03/31/11    STP GT        10
04/30/11    STP GT        10
05/31/11    STP GT        10
09/30/11    STP GT         4
10/31/11    STP GT         4
11/30/11    STP GT         4
12/31/11    STP GT         2
01/31/12    STP GT         4
02/28/12    STP GT        10
03/31/12    STP GT        10
04/30/12    STP GT        10
05/31/12    STP GT        10
06/30/12    STP GT        10
07/31/12    STP GT        10
08/31/12    STP GT        10
09/30/12    STP GT        10
10/31/12    STP GT        10
11/30/12    STP GT        10
12/31/12    STP GT        10
01/31/13    STP GT        10
03/31/13    STP GT         4
04/30/13    STP GT        10
```

```
05/31/13    STP GT         10
06/30/13    STP GT         10
07/31/13    STP GT         10
08/31/13    STP GT         10
09/30/13    STP GT         10
10/31/13    STP GT         10
11/30/13    STP GT         10
12/31/13    STP GT         10
01/31/14    STP GT         10
02/28/14    STP GT         10
03/31/14    STP GT         10
04/30/14    STP GT         10
05/31/14    STP GT         10
06/30/14    STP GT         10
07/31/14    STP GT         10
08/31/14    STP GT         10
09/30/14    STP GT         10
10/31/14    STP GT          8
11/30/14    STP GT         10
12/31/14    STP GT         10
01/31/15    STP GT         10
02/28/15    STP GT         10
03/31/15    STP GT         10
04/30/15    STP GT         10
05/31/15    STP GT         10
06/30/15    STP GT         10
07/31/15    STP GT         10
08/31/15    STP GT         10
09/30/15    STP GT         10
10/31/15    STP GT         10
11/30/15    STP GT         10
12/31/15    STP GT         10
01/31/16    STP GT         10
02/28/16    STP GT         10
03/31/16    STP GT         10
04/30/16    STP GT         10
05/31/16    STP GT         10
06/30/16    STP GT         10
07/31/16    STP GT         10
08/31/16    STP GT         10
09/30/16    STP GT         10
11/30/16    STP GT          6
12/31/16    STP GT         10
01/31/17    STP GT         10
02/28/17    STP GT         10
05/31/17    STP GT          6
06/30/17    STP GT          8
07/31/17    STP GT          8
08/31/17    STP GT          8
09/30/17    STP GT          8
10/31/17    STP GT          8
11/30/17    STP GT          8
12/31/17    STP GT          8
01/31/18    STP GT          8
```

```
02/28/18    STP GT          8
03/31/18    STP GT         10
04/30/18    STP GT         10
05/31/18    STP GT         10
06/30/18    STP GT         10
07/31/18    STP GT         10
08/31/18    STP GT         10
09/30/18    STP GT         10
10/31/18    STP GT         10
11/30/18    STP GT         10
01/31/19    STP GT         10
02/28/19    STP GT         10
03/31/19    STP GT         10
04/30/19    STP GT         10
05/31/19    STP GT         10
06/30/19    STP GT         10
07/31/19    STP GT         10
08/31/19    STP GT         10
09/30/19    STP GT         10
10/31/19    STP GT         10
11/30/19    STP GT         10
12/31/19    STP GT         10
01/31/20    STP GT         10
02/28/20    STP GT         10
03/31/20    STP GT         10
04/30/20    STP GT         10
05/31/20    STP GT         10
06/30/20    STP GT         10
08/31/20    STP GT         10
09/30/20    STP GT         10
11/30/20    STP GT         10
12/31/20    STP GT          8
02/28/21    STP GT         10
03/31/21    STP GT         10
04/30/21    STP GT         10
05/31/21    STP GT         10
06/30/21    STP GT         10
07/31/21    STP GT         10
08/31/21    STP GT         10
09/30/21    STP GT         10
10/31/21    STP GT         10
12/31/21    STP GT         10
01/31/22    STP GT         10
02/28/22    STP GT         10
```

```
 **-------------------------------------------------------------------**
              INTERNAL MOVEMENTS AS OF 03/28/22      TIME: 15:07
 *-------------------------------------------------------------------*
```

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

```
                      ---  PRIOR INCARCERATION  ---
    DATE         FACILITY        HOUSING   ASSIGNMENT AM     ASSIGNMENT PM
----------  -------------------  -------  ----------------  ----------------
11/15/1982  R.M.C.- MAIN UNIT    121011   RECEPTION/ORIENT  XXX-XXXXXXXXXXXX
11/17/1982  R.M.C.- MAIN UNIT    030004   RECEPTION/ORIENT  XXX-XXXXXXXXXXXX
11/19/1982  R.M.C.- MAIN UNIT    390013   RECEPTION/ORIENT  XXX-XXXXXXXXXXXX
12/10/1982  LANCASTER C.I.       1E05B2   UNASSIGNED
12/16/1982  LANCASTER C.I.       1E05B2   GENERAL LABORER   HUMAN SERVICES
01/18/1983  LANCASTER C.I.       1E05B2   HOUSEMAN          HUMAN SERVICES
01/26/1983  LANCASTER C.I.       1E05B2   DISCIPLINARY SQU  HUMAN SERVICES
01/28/1983  LANCASTER C.I.       UC0092   DISCIPLINARY SQU  HUMAN SERVICES
02/04/1983  LANCASTER C.I.       UA0082   DISCIPLINARY SQU  HUMAN SERVICES
02/18/1983  LANCASTER C.I.       3A0312   DISCIPLINARY SQU  HUMAN SERVICES
03/15/1983  LANCASTER C.I.       3A0312   HOUSEMAN          HUMAN SERVICES
05/16/1983  LANCASTER C.I.       3A0312   VOC FOOD SERVICE
06/14/1983  LANCASTER C.I.       3A0312   VOC FOOD SERVICE  NEWSPAPER WORKER
08/10/1983  BREVARD C.I.         L1105B   UNASSIGNED        UNASSIGNED
08/16/1983  BREVARD C.I.         L1105B   VOC AUTO MECHANI  LABORER - FOOD S
08/17/1983  BREVARD C.I.         G2233B   VOC AUTO MECHANI  LABORER - FOOD S
09/17/1983  BREVARD C.I.         E264AC   VOC AUTO MECHANI  LABORER - FOOD S
09/27/1983  BREVARD C.I.         K398DC   VOC AUTO MECHANI  LABORER - FOOD S
10/10/1983  BREVARD C.I.         B3138T   VOC AUTO MECHANI  VOC AUTO MECHANI
10/22/1983  BREVARD C.I.         E374AC   VOC AUTO MECHANI  VOC AUTO MECHANI
10/28/1983  BREVARD C.I.         L1114    VOC AUTO MECHANI  VOC AUTO MECHANI
11/07/1983  BREVARD C.I.         L1114    VOC AUTO MECHANI  VOC AUTO MECHANI
11/22/1983  BREVARD C.I.         L2202B   VOC AUTO MECHANI  VOC AUTO MECHANI
12/16/1983  BREVARD C.I.         E373AC   VOC AUTO MECHANI  VOC AUTO MECHANI
12/19/1983  BREVARD C.I.         H2258B   VOC AUTO MECHANI  VOC AUTO MECHANI
12/30/1983  BREVARD C.I.         E395AC   VOC AUTO MECHANI  VOC AUTO MECHANI
01/04/1984  BREVARD C.I.         A4221T   VOC AUTO MECHANI  VOC AUTO MECHANI
01/06/1984  BREVARD C.I.         E292AC   VOC AUTO MECHANI  VOC AUTO MECHANI
01/15/1984  BREVARD C.I.         E266AC   VOC AUTO MECHANI  VOC AUTO MECHANI
01/19/1984  BREVARD C.I.         L2217    VOC AUTO MECHANI  VOC AUTO MECHANI
01/25/1984  BREVARD C.I.         L1104B   VOC AUTO MECHANI  VOC AUTO MECHANI
02/03/1984  BREVARD C.I.         E397AC   VOC AUTO MECHANI  VOC AUTO MECHANI
02/06/1984  BREVARD C.I.         F3116T   VOC AUTO MECHANI  VOC AUTO MECHANI
03/06/1984  BREVARD C.I.         F3116T   LAUNDRY WORKER L  ACAD STUDENT
03/06/1984  BREVARD C.I.         F3116T   LABORER - FOOD S  LABORER - FOOD S
03/20/1984  BREVARD C.I.         E394AC   LABORER - FOOD S  LABORER - FOOD S
03/23/1984  BREVARD C.I.         C1151T   LABORER - FOOD S  LABORER - FOOD S
03/27/1984  BREVARD C.I.         K265DC   LABORER - FOOD S  LABORER - FOOD S
04/06/1984  BREVARD C.I.         G4246T   LABORER - FOOD S  LABORER - FOOD S
05/01/1984  BREVARD C.I.         E394AC   LABORER - FOOD S  LABORER - FOOD S
05/04/1984  BREVARD C.I.         L2206    LABORER - FOOD S  LABORER - FOOD S
05/14/1984  BREVARD C.I.         H4171B   LABORER - FOOD S  LABORER - FOOD S
05/24/1984  BREVARD C.I.         K372DC   LABORER - FOOD S  LABORER - FOOD S
```

```
05/31/1984  BREVARD C.I.        A1202B  LABORER - FOOD S  LABORER - FOOD S
06/28/1984  R.M.C.- MAIN UNIT   060041  IN-TRANSIENT      IN-TRANSIENT
02/12/1985  DESOTO C.I.         F71     FARM/CROP PROD L
06/12/1985  DESOTO C.I.         KC1154  FARM/CROP PROD L
06/17/1985  DESOTO C.I.         B10     FARM/CROP PROD L
07/05/1985  DESOTO C.I.         KC1146  FARM/CROP PROD L
07/11/1985  DESOTO C.I.         KC1154  FARM/CROP PROD L
07/14/1985  DESOTO C.I.         B11     FARM/CROP PROD L
07/24/1985  DESOTO C.I.         D13     FARM/CROP PROD L
08/16/1985  DESOTO C.I.         D13     FARM/CROP PROD L
09/22/1985  DESOTO C.I.         KC1150  FARM/CROP PROD L
09/30/1985  DESOTO C.I.         AC4     FARM/CROP PROD L
10/01/1985  DESOTO C.I.         AC4     UNASSIGNED
10/30/1985  DESOTO C.I.         H49     UNASSIGNED
10/31/1985  DESOTO C.I.         H49     UTILITIES LABORE
11/09/1985  DESOTO C.I.         KC1143  UTILITIES LABORE
11/09/1985  DESOTO C.I.         H49     UTILITIES LABORE
01/13/1986  DESOTO C.I.         KC1142  UTILITIES LABORE
01/13/1986  DESOTO C.I.         DC15    UTILITIES LABORE
01/17/1986  DESOTO C.I.         DC15    UNASSIGNED
01/22/1986  DESOTO C.I.         F56     UNASSIGNED
01/23/1986  DESOTO C.I.         F56     UTILITIES LABORE
01/28/1986  DESOTO C.I.         F64     UTILITIES LABORE
02/07/1986  DESOTO C.I.         KC1150  UTILITIES LABORE
02/07/1986  DESOTO C.I.         KC1151  UTILITIES LABORE
02/11/1986  DESOTO C.I.         F64     UTILITIES LABORE
02/26/1986  DESOTO C.I.         DC4     UTILITIES LABORE
02/27/1986  DESOTO C.I.         DC4     UNASSIGNED
03/19/1986  DESOTO C.I.         F64     UNASSIGNED
03/20/1986  DESOTO C.I.         F64     UTILITIES LABORE
07/18/1986  DESOTO C.I.         F64     UNASSIGNED
07/19/1986  DESOTO C.I.         F64     UNASSIGNED
07/22/1986  DESOTO C.I.         F64     UTILITIES LABORE
09/13/1986  DESOTO C.I.         KC1143  UTILITIES LABORE
10/02/1986  DESOTO C.I.         KC1143  UNASSIGNED
10/02/1986  DESOTO C.I.         KC1143  UNASSIGNED
10/17/1986  DESOTO C.I.         KC1158  UNASSIGNED
11/06/1986  DESOTO C.I.         KC1155  UNASSIGNED
11/18/1986  MARION C.I.         H0100T  UNASSIGNED
11/24/1986  MARION C.I.         H0100T  VOC CARPENTRY
12/04/1986  MARION C.I.         D0070T  VOC CARPENTRY
12/25/1986  MARION C.I.         AC025T  VOC CARPENTRY
12/30/1986  MARION C.I.         C0064T  VOC CARPENTRY
01/20/1987  MARION C.I.         C0064T  VOC CARPENTRY
01/29/1987  MARION C.I.         DC018T  VOC CARPENTRY
02/02/1987  MARION C.I.         DC018T  LANDSCAPING LABO
02/05/1987  MARION C.I.         DC010B  LANDSCAPING LABO
02/23/1987  MARION C.I.         DC0028  LANDSCAPING LABO
02/24/1987  MARION C.I.         DC030B  LANDSCAPING LABO
03/03/1987  MARION C.I.         B0026S  LANDSCAPING LABO
03/19/1987  MARION C.I.         DC012T  LANDSCAPING LABO
04/15/1987  MARION C.I.         DC017T  LANDSCAPING LABO
04/20/1987  MARION C.I.         H0045S  LANDSCAPING LABO
04/23/1987  MARION C.I.         B0011B  LANDSCAPING LABO
```

```
05/04/1987  MARION C.I.          DC008T  LANDSCAPING LABO
05/19/1987  MARION C.I.          B0043S  LANDSCAPING LABO
06/01/1987  MARION C.I.          AC022B  LANDSCAPING LABO
06/08/1987  MARION C.I.          DC011T  LANDSCAPING LABO
06/19/1987  MARION C.I.          DC018T  LANDSCAPING LABO
06/22/1987  MARION C.I.          DC012T  LANDSCAPING LABO
06/23/1987  MARION C.I.          DC001T  LANDSCAPING LABO
07/01/1987  MARION C.I.          DC011B  LANDSCAPING LABO
07/05/1987  MARION C.I.          DC012B  LANDSCAPING LABO
07/07/1987  MARION C.I.          DC003B  LANDSCAPING LABO
07/09/1987  MARION C.I.          DC013T  LANDSCAPING LABO
07/22/1987  MARION C.I.          DC011T  LANDSCAPING LABO
07/24/1987  MARION C.I.          DC009B  LANDSCAPING LABO
06/07/1988  S.F.R.C.             10A13B  RECEPTION/ORIENT  RECEPTION/ORIENT
06/15/1988  S.F.R.C.             06A14B  RECEPTION/ORIENT  RECEPTION/ORIENT
07/14/1988  S.F.R.C.             INF272  RECEPTION/ORIENT  RECEPTION/ORIENT
07/15/1988  S.F.R.C.             INF272  RECEPTION/ORIENT  RECEPTION/ORIENT
07/25/1988  S.F.R.C.             07A03B  RECEPTION/ORIENT  RECEPTION/ORIENT
08/12/1988  HENDRY C.I.          DW0091  UNASSIGNED        UNASSIGNED
08/23/1988  HENDRY C.I.          DW0091  GENERAL LABORER   UNASSIGNED
09/09/1988  HENDRY C.I.          FCU340  UNASSIGNED        UNASSIGNED
09/13/1988  HENDRY C.I.          FCU340  LABORER - FOOD S  UNASSIGNED
09/23/1988  HENDRY C.I.          FCU456  LABORER - FOOD S  UNASSIGNED
10/03/1988  HENDRY C.I.          FCU456  GENERAL LABORER   UNASSIGNED
10/05/1988  HENDRY C.I.          FCU331  GENERAL LABORER   UNASSIGNED
10/10/1988  HENDRY C.I.          FCU331  D.O.T. LABORER    UNASSIGNED
10/20/1988  HENDRY C.I.          FCU419  D.O.T. LABORER    UNASSIGNED
11/07/1988  HENDRY C.I.          FCU419  GENERAL LABORER   UNASSIGNED
05/07/1991  S.F.R.C.             09B26B  RECEPTION/ORIENT  RECEPTION/ORIENT
06/21/1991  S.F.R.C.             09B26B  LABORER-FOOD SER  LABORER-FOOD SER
06/25/1991  S.F.R.C.             12B17B  LABORER-FOOD SER  LABORER-FOOD SER
08/18/1991  S.F.R.C.             04B07   CONFINEMENT-ADMI  CONFINEMENT-ADMI
08/27/1991  S.F.R.C.             10B18T  UNASSIGNED-OPEN   UNASSIGNED-OPEN
08/27/1991  S.F.R.C.             12B09T  UNASSIGNED-OPEN   UNASSIGNED-OPEN
09/04/1991  S.F.R.C.             12B09T  LABORER-FOOD SER  LABORER-FOOD SER
09/19/1991  S.F.R.C.             12B31B  LABORER-FOOD SER  LABORER-FOOD SER
11/01/1991  S.F.R.C.             04B18   CONFINEMENT-ADMI  CONFINEMENT-ADMI
11/04/1991  S.F.R.C.             04B18   CONFINEMENT-ADMI  CONFINEMENT-ADMI
11/06/1991  S.F.R.C.             06B01T  CONFINEMENT-ADMI  CONFINEMENT-ADMI
02/25/1992  S.F.R.C.             05A06B  RECEPTION/ORIENT  RECEPTION/ORIENT
03/05/1992  R.M.C.- WEST UNIT    180125  IN-TRANSIT        IN-TRANSIT
03/06/1992  HAMILTON C.I.        A00022  ___
03/09/1992  HAMILTON C.I.        A00022  INSIDE GROUNDS    INSIDE GROUNDS
04/06/1992  HAMILTON C.I.        A00022  MASONRY BRICK/CO  MASONRY BRICK/CO
09/03/1992  HAMILTON C.I.        A00022  EDUCATION AIDE    EDUCATION AIDE
10/03/1995  S.F.R.C.             I2210U  RECEPTION/ORIENT  RECEPTION/ORIENT
10/12/1995  S.F.R.C.             E3102U  RECEPTION/ORIENT  RECEPTION/ORIENT
10/13/1995  S.F.R.C.             E3102U  CONFINEMENT-DISC  CONFINEMENT-DISC
10/13/1995  S.F.R.C.             E2109L  CONFINEMENT-DISC  CONFINEMENT-DISC
10/20/1995  S.F.R.C.             I3201L  CONFINEMENT-DISC  CONFINEMENT-DISC
11/13/1995  S.F.R.C.             I3201L  RECEPTION/ORIENT  RECEPTION/ORIENT
11/28/1995  MARTIN UNIT TC       Q3A04B  RECEPTION/ORIENT  RECEPTION/ORIENT
12/01/1995  MARTIN UNIT TC       Q2B06B  RECEPTION/ORIENT  RECEPTION/ORIENT
12/01/1995  MARTIN UNIT TC       Q2B06B  XXX-XXXXXXXXXXXX  XXX-XXXXXXXXXXXX
```

```
03/09/1996  MARTIN C.I.             G3104T   CONFINEMENT-ADMI   CONFINEMENT-ADMI
03/22/1996  MARTIN C.I.             AC09T    RECEPTION/ORIENT   RECEPTION/ORIENT
03/22/1996  MARTIN C.I.             AC09T    LABORER-WELLNESS   LABORER-WELLNESS
04/02/1996  MARTIN UNIT TC          Q2B06B   XXX-XXXXXXXXXXXX   XXX-XXXXXXXXXXXX
04/03/1996  MARTIN UNIT TC          Q1B10T   XXX-XXXXXXXXXXXX   XXX-XXXXXXXXXXXX
04/13/1996  MARTIN UNIT TC          Q4A10B   XXX-XXXXXXXXXXXX   XXX-XXXXXXXXXXXX
05/06/1996  MARTIN UNIT TC          Q4A10B   XXX-XXXXXXXXXXXX   XXX-XXXXXXXXXXXX
05/07/1996  MARTIN UNIT TC          Q4A10B   OUTSIDE GROUNDS    OUTSIDE GROUNDS
06/01/1996  MARTIN UNIT TC          Q4B05T   OUTSIDE GROUNDS    OUTSIDE GROUNDS
06/04/1996  MARTIN UNIT TC          Q4B05T   LABORER-WELLNESS   LABORER-WELLNESS
06/04/1996  MARTIN UNIT TC          Q3B08B   LABORER-WELLNESS   LABORER-WELLNESS
06/04/1996  MARTIN UNIT TC          Q4B05T   LABORER-WELLNESS   LABORER-WELLNESS
06/11/1996  MARTIN UNIT TC          Q4B03B   LABORER-WELLNESS   LABORER-WELLNESS
06/11/1996  MARTIN UNIT TC          Q4B05T   LABORER-WELLNESS   LABORER-WELLNESS
07/15/1996  MARTIN UNIT TC          Q4B03B   LABORER-WELLNESS   LABORER-WELLNESS
07/19/1996  MARTIN UNIT TC          Q4B05T   LABORER-WELLNESS   LABORER-WELLNESS
08/19/1996  MARTIN UNIT TC          Q4B06B   LABORER-WELLNESS   LABORER-WELLNESS
09/05/1996  MARTIN UNIT TC          A2101L   LABORER-WELLNESS   LABORER-WELLNESS
10/10/1996  MARTIN UNIT TC          A2101L   LABORER-WELLNESS   LABORER-WELLNESS
10/26/1996  MARTIN UNIT TC          A2101L   LABORER-WELLNESS   LABORER-WELLNESS
10/26/1996  MARTIN UNIT TC          A1101S   LABORER-WELLNESS   LABORER-WELLNESS
10/27/1996  MARTIN UNIT TC          A2101L   LABORER-WELLNESS   LABORER-WELLNESS
02/19/1997  POMPANO BCH W.R.C.      090225   GENERAL MAINT. A   GENERAL MAINT. A
02/27/1997  POMPANO BCH W.R.C.      090225   AUTO TECH/AUTOTR   AUTO TECH/AUTOTR
03/21/1997  POMPANO BCH W.R.C.      105896   AUTO TECH/AUTOTR   AUTO TECH/AUTOTR
04/02/1997  POMPANO BCH W.R.C.      B1104U   AUTO TECH/AUTOTR   AUTO TECH/AUTOTR
04/10/1997  POMPANO BCH W.R.C.      B1104U   AUTO TECH/AUTOTR   AUTO TECH/AUTOTR
05/02/1997  POMPANO BCH W.R.C.      B1104L   AUTO TECH/AUTOTR   AUTO TECH/AUTOTR
06/03/1997  POMPANO BCH W.R.C.      B1104L   AUTO TECH/AUTOTR   AUTO TECH/AUTOTR
07/22/1997  POMPANO BCH W.R.C.      B1105S   AUTO TECH/AUTOTR   AUTO TECH/AUTOTR
10/03/1997  POMPANO BCH W.R.C.      B2122S   AUTO TECH/AUTOTR   AUTO TECH/AUTOTR
.
            --- CURRENT INCARCERATION ---
08/13/1998  S.F.R.C.                K2113L   RECEPTION/ORIENT   RECEPTION/ORIENT
08/18/1998  S.F.R.C.                K2113L   RECEPTION/ORIENT   RECEPTION/ORIENT
08/25/1998  S.F.R.C SOUTH UNIT      B2114L   RECEPTION/ORIENT   RECEPTION/ORIENT
09/10/1998  S.F.R.C.                G1207L   RECEPTION/ORIENT   RECEPTION/ORIENT
10/08/1998  S.F.R.C.                J3105L   RECEPTION/ORIENT   RECEPTION/ORIENT
10/12/1998  R.M.C.- WEST UNIT       D1140S   IN-TRANSIT         IN-TRANSIT
10/13/1998  CALHOUN C.I.            A1137S   RECEPTION/ORIENT   RECEPTION/ORIENT
10/19/1998  CALHOUN C.I.            G2138S   RECEPTION/ORIENT   RECEPTION/ORIENT
10/21/1998  CALHOUN C.I.            G2138S   MASONRY            MASONRY
04/08/1999  CALHOUN C.I.            G2138S   ORDERLY-SECURITY   ORDERLY-SECURITY
04/20/1999  CALHOUN C.I.            E1114U   ORDERLY-SECURITY   ORDERLY-SECURITY
07/27/1999  CALHOUN C.I.            E1114U   HOUSEMAN           HOUSEMAN
08/16/1999  CALHOUN C.I.            H2108U   CONFINEMENT-ADMI   CONFINEMENT-ADMI
08/24/1999  CALHOUN C.I.            X2108L   CONFINEMENT-DISC   CONFINEMENT-DISC
09/09/1999  CALHOUN C.I.            Y2108L   CONFINEMENT-DISC   CONFINEMENT-DISC
09/29/1999  CALHOUN C.I.            E1114U   HOUSEMAN           HOUSEMAN
11/08/1999  CALHOUN C.I.            E1114U   HOUSEMAN           HOUSEMAN
05/22/2000  CALHOUN C.I.            E1114U   HOUSEMAN           HOUSEMAN
06/06/2000  CALHOUN C.I.            E1114U   GRAPHICS           GRAPHICS
08/29/2000  CALHOUN C.I.            H3118U   GRAPHICS           GRAPHICS
11/20/2000  CALHOUN C.I.            H3118U   GRAPHICS           GRAPHICS
```

```
01/07/2002  CALHOUN C.I.        H3111U  UNASSIGNED-OPEN   UNASSIGNED-OPEN
01/10/2002  CALHOUN C.I.        H3111U  GRAPHICS          GRAPHICS
12/19/2002  CALHOUN C.I.        Y2106U  CONFINEMENT-ADMI  CONFINEMENT-ADMI
01/02/2003  CALHOUN C.I.        H2120L  CONFINEMENT-DISC  CONFINEMENT-DISC
02/27/2003  CALHOUN C.I.        H3204U  UNASSIGNED-OPEN   UNASSIGNED-OPEN
03/04/2003  CALHOUN C.I.        H3204U  HOUSEMAN          HOUSEMAN
04/01/2003  CALHOUN C.I.        H3204U  DISCIPLINARY SQU  DISCIPLINARY SQU
04/10/2003  CALHOUN C.I.        H3204U  UNASSIGNED-OPEN   UNASSIGNED-OPEN
04/15/2003  CALHOUN C.I.        H3204U  ORDERLY-SECURITY  ORDERLY-SECURITY
07/01/2003  CALHOUN C.I.        H3204U  BARBER            BARBER
11/05/2003  CALHOUN C.I.        Y2108U  CONFINEMENT-ADMI  CONFINEMENT-ADMI
11/12/2003  CALHOUN C.I.        H2220U  CONFINEMENT-DISC  CONFINEMENT-DISC
12/11/2003  CALHOUN C.I.        H2120U  CONFINEMENT-DISC  CONFINEMENT-DISC
12/16/2003  R.M.C.- MAIN UNIT   E1117U  IN-TRANSIT        IN-TRANSIT
12/19/2003  MADISON C.I.        K1104U  RECEPTION/ORIENT  RECEPTION/ORIENT
12/23/2003  MADISON C.I.        K1104U  PAINTING          PAINTING
01/15/2004  MADISON C.I.        E2111U  PAINTING          PAINTING
02/10/2004  MADISON C.I.        E2111U  ORDERLY-SECURITY  ORDERLY-SECURITY
10/14/2004  MADISON C.I.        E2111U  PAINTING          PAINTING
10/28/2004  MADISON C.I.        E2147S  PAINTING          PAINTING
03/24/2005  MADISON C.I.        E2135S  PAINTING          PAINTING
04/29/2005  R.M.C.- MAIN UNIT   F2121U  IN-TRANSIT        IN-TRANSIT
05/02/2005  S.F.R.C.            J2209U  IN-TRANSIT        IN-TRANSIT
05/03/2005  SOUTH BAY C.F.      G3210U  RECEPTION/ORIENT  RECEPTION/ORIENT
05/16/2005  SOUTH BAY C.F.      G3210U  HOUSEMAN          HOUSEMAN
02/06/2006  SOUTH BAY C.F.      G3210U  LIFE SKILLS PRIV  HOUSEMAN
04/10/2006  SOUTH BAY C.F.      G3210U  LIFE SKILLS PRIV  XXX-XXXXXXXXXXXX
05/01/2006  SOUTH BAY C.F.      G3210U  HOUSEMAN          XXX-XXXXXXXXXXXX
05/01/2006  SOUTH BAY C.F.      G5206L  HOUSEMAN          XXX-XXXXXXXXXXXX
06/19/2006  SOUTH BAY C.F.      G5206L  HOUSEMAN          HOUSEMAN
09/21/2006  SOUTH BAY C.F.      H3101L  CONFINEMENT-ADMI  CONFINEMENT-ADMI
10/05/2006  SOUTH BAY C.F.      M2203L  CONFINEMENT-DISC  CONFINEMENT-DISC
11/14/2006  SOUTH BAY C.F.      D4203L  HOUSEMAN          HOUSEMAN
05/26/2007  SOUTH BAY C.F.      H3209L  CONF-ADMIN/PROTE  CONF-ADMIN/PROTE
06/14/2007  SOUTH BAY C.F.      H3209L  CONFINEMENT-ADMI  CONFINEMENT-ADMI
06/15/2007  SOUTH BAY C.F.      B3208U  HOUSEMAN          HOUSEMAN
08/20/2007  SOUTH BAY C.F.      B3208U  HOUSEMAN          PIPE TRADE SYSTE
10/05/2007  SOUTH BAY C.F.      H3103U  CONFINEMENT-ADMI  CONFINEMENT-ADMI
10/18/2007  SOUTH BAY C.F.      M4209L  CONFINEMENT-DISC  CONFINEMENT-DISC
11/20/2007  SOUTH BAY C.F.      E1106U  HOUSEMAN          PIPE TRADE SYSTE
12/21/2007  SOUTH BAY C.F.      G4101U  HOUSEMAN          PIPE TRADE SYSTE
04/14/2008  S.F.R.C.            H1204U  IN-TRANSIT        IN-TRANSIT
04/17/2008  CFRC-MAIN           D2109U  IN-TRANSIT        IN-TRANSIT
04/21/2008  LAKE C.I.           E4107U  RECEPTION/ORIENT  RECEPTION/ORIENT
04/25/2008  LAKE C.I.           E4107U  LABORER-FOOD SER  LABORER-FOOD SER
05/10/2008  LAKE C.I.           E4201U  LABORER-FOOD SER  LABORER-FOOD SER
10/16/2008  LAKE C.I.           F1217U  LABORER-FOOD SER  LABORER-FOOD SER
01/25/2009  LAKE C.I.           F1205U  LABORER-FOOD SER  LABORER-FOOD SER
05/13/2009  LAKE C.I.           F2216U  CONFINEMENT-ADMI  CONFINEMENT-ADMI
05/16/2009  LAKE C.I.           F2202U  CONFINEMENT-ADMI  CONFINEMENT-ADMI
05/21/2009  LAKE C.I.           F2220U  CONFINEMENT-ADMI  CONFINEMENT-ADMI
06/10/2009  LAKE C.I.           E3106U  UNASSIGNED-OPEN   UNASSIGNED-OPEN
06/19/2009  LAKE C.I.           E3106U  LABORER-FOOD SER  LABORER-FOOD SER
08/24/2009  LAKE C.I.           F2216U  CONFINEMENT-ADMI  CONFINEMENT-ADMI
```

```
09/03/2009   LAKE C.I.            F2216U   CONFINEMENT-DISC   CONFINEMENT-DISC
09/16/2009   LAKE C.I.            F3211L   CONFINEMENT-DISC   CONFINEMENT-DISC
11/26/2009   LAKE C.I.            F3222L   CONFINEMENT-DISC   CONFINEMENT-DISC
01/05/2010   LAKE C.I.            B1112U   UNASSIGNED-OPEN    UNASSIGNED-OPEN
01/08/2010   LAKE C.I.            B1112U   LABORER-FOOD SER   LABORER-FOOD SER
01/19/2010   LAKE C.I.            E4106U   LABORER-FOOD SER   LABORER-FOOD SER
03/05/2010   LAKE C.I.            E4211L   LABORER-FOOD SER   LABORER-FOOD SER
04/30/2010   LAKE C.I.            E4211L   INSIDE GROUNDS     INSIDE GROUNDS
05/10/2010   LAKE C.I.            E4211L   INSIDE GROUNDS     INSIDE GROUNDS
05/10/2010   LAKE C.I.            F2220U   CONFINEMENT-ADMI   CONFINEMENT-ADMI
05/11/2010   LAKE C.I.            F2202L   CONFINEMENT-ADMI   CONFINEMENT-ADMI
05/13/2010   LAKE C.I.            F3220U   CONFINEMENT-DISC   CONFINEMENT-DISC
06/16/2010   LAKE C.I.            F3205L   CONFINEMENT-DISC   CONFINEMENT-DISC
07/06/2010   LAKE C.I.            F1204L   UNASSIGNED-OPEN    UNASSIGNED-OPEN
07/12/2010   LAKE C.I.            F1204L   INSIDE GROUNDS     INSIDE GROUNDS
07/19/2010   LAKE C.I.            F1204L   GENERAL MAINT. A   GENERAL MAINT. A
12/13/2010   LAKE C.I.            F1204L   INSIDE GROUNDS     INSIDE GROUNDS
01/11/2011   LAKE C.I.            F3103L   CONFINEMENT-DISC   CONFINEMENT-DISC
01/13/2011   LAKE C.I.            F2119L   CONFINEMENT-ADMI   CONFINEMENT-ADMI
01/25/2011   LAKE C.I.            F1121L   UNASSIGNED-OPEN    UNASSIGNED-OPEN
02/07/2011   LAKE C.I.            F1121L   LABORER-WELLNESS   LABORER-WELLNESS
03/29/2011   LAKE C.I.            F1121L   WELLNESS AIDE      WELLNESS AIDE
06/01/2011   LAKE C.I.            F2110L   CONFINEMENT-ADMI   CONFINEMENT-ADMI
06/09/2011   LAKE C.I.            F2110L   CONFINEMENT-ADMI   CONFINEMENT-ADMI
06/19/2011   LAKE C.I.            F3115L   CONFINEMENT-DISC   CONFINEMENT-DISC
07/14/2011   LAKE C.I.            F3115L   CONFINEMENT-DISC   CONFINEMENT-DISC
08/27/2011   LAKE C.I.            F3210L   CONFINEMENT-DISC   CONFINEMENT-DISC
08/31/2011   SANTA ROSA C.I.      F1110U   CONFINEMENT-DISC   CONFINEMENT-DISC
09/15/2011   SANTA ROSA C.I.      F1110U   CONFINEMENT-DISC   CONFINEMENT-DISC
09/17/2011   SANTA ROSA C.I.      F1120L   CONFINEMENT-DISC   CONFINEMENT-DISC
11/30/2011   SANTA ROSA C.I.      F1210L   CONFINEMENT-DISC   CONFINEMENT-DISC
12/03/2011   SANTA ROSA C.I.      F1112L   CLOSE MANAGEMENT   CLOSE MANAGEMENT
12/21/2011   SANTA ROSA C.I.      F1210L   CLOSE MANAGEMENT   CLOSE MANAGEMENT
12/22/2011   SANTA ROSA C.I.      F1210L   CLOSE MANAGEMENT   CLOSE MANAGEMENT
01/19/2012   SANTA ROSA C.I.      F1210L   CLOSE MANAGEMENT   CLOSE MANAGEMENT
01/23/2012   SANTA ROSA C.I.      F1210L   CLOSE MANAGEMENT   CLOSE MANAGEMENT
01/24/2012   NWFRC ANNEX.         L1113L   IN-TRANSIT         IN-TRANSIT
01/25/2012   R.M.C.- MAIN UNIT    E2125L   IN-TRANSIT         IN-TRANSIT
01/26/2012   S.F.R.C.             J1201L   IN-TRANSIT         IN-TRANSIT
01/31/2012   MARTIN C.I.          F1207U   RECEPTION/ORIENT   RECEPTION/ORIENT
02/08/2012   MARTIN C.I.          F1207U   INSIDE GROUNDS     INSIDE GROUNDS
07/25/2012   MARTIN C.I.          E4112U   INSIDE GROUNDS     INSIDE GROUNDS
09/03/2012   MARTIN C.I.          E2207U   INSIDE GROUNDS     INSIDE GROUNDS
02/26/2013   MARTIN C.I.          D3120L   CONFINEMENT-ADMI   CONFINEMENT-ADMI
02/28/2013   MARTIN C.I.          D3210L   CONFINEMENT-DISC   CONFINEMENT-DISC
03/01/2013   MARTIN C.I.          B3113L   CONFINEMENT-DISC   CONFINEMENT-DISC
03/13/2013   MARTIN C.I.          B3103L   CONFINEMENT-DISC   CONFINEMENT-DISC
04/10/2013   S.F.R.C.             E2204U   CONFINEMENT-DISC   CONFINEMENT-DISC
04/11/2013   CFRC-MAIN            Y1102U   CONFINEMENT-DISC   CONFINEMENT-DISC
04/16/2013   HARDEE C.I.          E2208U   CONFINEMENT-DISC   CONFINEMENT-DISC
04/23/2013   HARDEE C.I.          E3202U   RECEPTION/ORIENT   RECEPTION/ORIENT
04/25/2013   HARDEE C.I.          E3202U   INSIDE GROUNDS     INSIDE GROUNDS
05/10/2013   HARDEE C.I.          C3103U   INSIDE GROUNDS     INSIDE GROUNDS
05/13/2013   HARDEE C.I.          E3202U   INSIDE GROUNDS     INSIDE GROUNDS
```

```
06/04/2013  CFRC-MAIN             E3106L  IN-TRANSIT        IN-TRANSIT
06/10/2013  S.F.R.C.              G2207U  IN-TRANSIT        IN-TRANSIT
06/13/2013  DADE C.I.             A2105U  RECEPTION/ORIENT  RECEPTION/ORIENT
06/17/2013  DADE C.I.             H3203U  RECEPTION/ORIENT  RECEPTION/ORIENT
06/19/2013  DADE C.I.             H3203U  HOUSEMAN          HOUSEMAN
08/08/2013  DADE C.I.             H3203U  PAINTING          PAINTING
12/11/2013  DADE C.I.             H3203U  LABORER-FOOD SER  LABORER-FOOD SER
02/17/2014  DADE C.I.             G1105U  LABORER-FOOD SER  LABORER-FOOD SER
03/21/2014  DADE C.I.             G1118U  LABORER-FOOD SER  LABORER-FOOD SER
03/25/2014  DADE C.I.             G1112U  LABORER-FOOD SER  LABORER-FOOD SER
06/05/2014  DADE C.I.             G1112U  BARBER            BARBER
06/19/2014  DADE C.I.             G1112U  INSIDE GROUNDS    INSIDE GROUNDS
07/03/2014  DADE C.I.             F3221U  CONFINEMENT-ADMI  CONFINEMENT-ADMI
07/11/2014  DADE C.I.             G1215U  UNASSIGNED-OPEN   UNASSIGNED-OPEN
07/16/2014  DADE C.I.             G1215U  INSIDE GROUNDS    INSIDE GROUNDS
12/06/2014  DADE C.I.             G3201U  INSIDE GROUNDS    INSIDE GROUNDS
03/04/2015  DADE C.I.             H2110U  INSIDE GROUNDS    INSIDE GROUNDS
05/11/2015  DADE C.I.             H1212U  INSIDE GROUNDS    INSIDE GROUNDS
07/18/2015  DADE C.I.             H1120U  INSIDE GROUNDS    INSIDE GROUNDS
02/16/2016  DADE C.I.             H1120U  INSIDE GROUNDS    INSIDE GROUNDS
07/19/2016  DADE C.I.             I2101S  CONFINEMENT-ADMI  CONFINEMENT-ADMI
07/20/2016  DADE C.I.             G1102U  UNASSIGNED-OPEN   UNASSIGNED-OPEN
07/27/2016  DADE C.I.             G1102U  HOUSEMAN          HOUSEMAN
08/04/2016  DADE C.I.             H3114U  HOUSEMAN          HOUSEMAN
10/19/2016  DADE C.I.             F3101L  CONFINEMENT-ADMI  CONFINEMENT-ADMI
10/19/2016  DADE C.I.             F2122S  CONFINEMENT-ADMI  CONFINEMENT-ADMI
10/27/2016  DADE C.I.             F2122S  CONFINEMENT-ADMI  CONFINEMENT-ADMI
10/27/2016  DADE C.I.             F2120U  CONFINEMENT-ADMI  CONFINEMENT-ADMI
11/04/2016  DADE C.I.             F2121S  CONFINEMENT-ADMI  CONFINEMENT-ADMI
11/25/2016  DADE C.I.             F2214L  CONFINEMENT-ADMI  CONFINEMENT-ADMI
11/29/2016  DADE C.I.             F2207L  CONFINEMENT-ADMI  CONFINEMENT-ADMI
12/08/2016  DADE C.I.             H3109U  HOUSEMAN          HOUSEMAN
02/08/2017  DADE C.I.             G3212L  HOUSEMAN          HOUSEMAN
02/24/2017  DADE C.I.             F3117L  CONFINEMENT-ADMI  CONFINEMENT-ADMI
02/28/2017  DADE C.I.             F3117L  CONFINEMENT-ADMI  CONFINEMENT-ADMI
02/28/2017  SUWANNEE C.I. ANNEX   P41111  CONFINEMENT-ADMI  CONFINEMENT-ADMI
03/01/2017  SUWANNEE C.I. ANNEX   P11051  XXX-XXXXXXXXXXXX  XXX-XXXXXXXXXXXX
03/07/2017  CHARLOTTE C.I.        C2112S  XXX-XXXXXXXXXXXX  XXX-XXXXXXXXXXXX
03/19/2017  CHARLOTTE C.I.        C2210S  XXX-XXXXXXXXXXXX  XXX-XXXXXXXXXXXX
03/20/2017  CHARLOTTE C.I.        C3112S  XXX-XXXXXXXXXXXX  XXX-XXXXXXXXXXXX
03/21/2017  CHARLOTTE C.I.        C3112S  XXX-XXXXXXXXXXXX  XXX-XXXXXXXXXXXX
03/21/2017  CHARLOTTE C.I.        Y1113L  CONFINEMENT-DISC  CONFINEMENT-DISC
03/27/2017  SUWANNEE C.I. ANNEX   P32101  CONFINEMENT-ADMI  CONFINEMENT-ADMI
04/04/2017  SUWANNEE C.I. ANNEX   P42121  CONFINEMENT-ADMI  CONFINEMENT-ADMI
04/05/2017  SUWANNEE C.I. ANNEX   P42121  CONFINEMENT-ADMI  CONFINEMENT-ADMI
04/06/2017  SUWANNEE C.I. ANNEX   P41031  CONFINEMENT-ADMI  CONFINEMENT-ADMI
04/11/2017  SUWANNEE C.I          E21052  CONFINEMENT-DISC  CONFINEMENT-DISC
05/10/2017  SUWANNEE C.I          E21052  CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
05/10/2017  SUWANNEE C.I          G31122  CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
11/06/2017  SUWANNEE C.I          G31122  CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
11/07/2017  SUWANNEE C.I          G42131  CLOSE MANAGEMENT  CLOSE MANAGEMENT
03/12/2018  SUWANNEE C.I          G42131  HOUSEMAN          HOUSEMAN
04/26/2018  SUWANNEE C.I          G42131  HOUSEMAN          HOUSEMAN
05/01/2018  SUWANNEE C.I          G42131  UNASSIGNED-OPEN   UNASSIGNED-OPEN
```

```
05/02/2018  R.M.C.- MAIN UNIT      I2112U   IN-TRANSIT          IN-TRANSIT
05/03/2018  CFRC-MAIN              G4202U   IN-TRANSIT          IN-TRANSIT
05/07/2018  LAKE C.I.             E4213U   RECEPTION/ORIENT    RECEPTION/ORIENT
05/18/2018  LAKE C.I.             E4213U   HOUSEMAN            HOUSEMAN
06/02/2018  LAKE C.I.             E4211U   HOUSEMAN            HOUSEMAN
07/25/2018  R.M.C.- MAIN UNIT      C2144S   XXX-XXXXXXXXXXXX    XXX-XXXXXXXXXXXX
08/01/2018  R.M.C.- MAIN UNIT      I2112U   XXX-XXXXXXXXXXXX    XXX-XXXXXXXXXXXX
11/01/2018  CFRC-MAIN              E2213L   UNASSIGNED-OPEN     UNASSIGNED-OPEN
11/05/2018  LAKE C.I.             F1105L   UNASSIGNED-OPEN     UNASSIGNED-OPEN
11/09/2018  LAKE C.I.             F1105L   HOUSEMAN            HOUSEMAN
12/09/2018  LAKE C.I.             F2218U   CONFINEMENT-ADMI    CONFINEMENT-ADMI
12/20/2018  LAKE C.I.             F1112L   UNASSIGNED-OPEN     UNASSIGNED-OPEN
12/28/2018  LAKE C.I.             F1112L   HOUSEMAN            HOUSEMAN
02/04/2019  CFRC-MAIN              G2114U   IN-TRANSIT          IN-TRANSIT
02/07/2019  TOMOKA C.I.           E3119U   RECEPTION/ORIENT    RECEPTION/ORIENT
02/13/2019  TOMOKA C.I.           E3119U   INSIDE GROUNDS      INSIDE GROUNDS
03/20/2019  TOMOKA C.I.           D1132U   INSIDE GROUNDS      INSIDE GROUNDS
05/08/2019  TOMOKA C.I.           C1101U   INSIDE GROUNDS      INSIDE GROUNDS
05/09/2019  TOMOKA C.I.           E3110U   INSIDE GROUNDS      INSIDE GROUNDS
06/11/2019  TOMOKA C.I.           B1211U   INSIDE GROUNDS      INSIDE GROUNDS
09/02/2019  SUWANNEE C.I. ANNEX   N2117L   UNASSIGNED-OPEN     UNASSIGNED-OPEN
09/02/2019  SUWANNEE C.I. ANNEX   N2117L   UNASSIGNED-OPEN     UNASSIGNED-OPEN
09/06/2019  TOMOKA C.I.           B1211U   INSIDE GROUNDS      INSIDE GROUNDS
09/03/2020  TOMOKA C.I.           J1103U   INSIDE GROUNDS      INSIDE GROUNDS
10/07/2020  TOMOKA C.I.           E1203L   CONFINEMENT-ADMI    CONFINEMENT-ADMI
10/15/2020  TOMOKA C.I.           E1203L   CONFINEMENT-DISC    CONFINEMENT-DISC
11/16/2020  TOMOKA C.I.           E2201L   CONFINEMENT-DISC    CONFINEMENT-DISC
11/19/2020  TOMOKA C.I.           E2205U   CONFINEMENT-DISC    CONFINEMENT-DISC
11/22/2020  TOMOKA C.I.           C1116U   UNASSIGNED-OPEN     UNASSIGNED-OPEN
11/24/2020  TOMOKA C.I.           C1116U   HOUSEMAN            HOUSEMAN
05/03/2021  TOMOKA C.I.           C1116L   HOUSEMAN            HOUSEMAN
07/26/2021  MOORE HAVEN C.F.      C3109U   UNASSIGNED          UNASSIGNED
07/26/2021  MOORE HAVEN C.F.      C5213L   RECEPTION/ORIENT    RECEPTION/ORIENT
08/05/2021  MOORE HAVEN C.F.      C5213L   LIFE SKILLS PRIV    HOUSEMAN
09/20/2021  S.F.R.C.              G2106L   IN-TRANSIT          IN-TRANSIT
09/23/2021  R.M.C.- WEST UNIT      D1123L   XXX-XXXXXXXXXXXX    XXX-XXXXXXXXXXXX
10/07/2021  S.F.R.C.              H1209L   IN-TRANSIT          IN-TRANSIT
10/11/2021  MOORE HAVEN C.F.      B1107L   RECEPTION/ORIENT    RECEPTION/ORIENT
10/22/2021  MOORE HAVEN C.F.      B1107L   HOUSEMAN            HOUSEMAN
11/08/2021  S.F.R.C.              J2202L   IN-TRANSIT          IN-TRANSIT
11/10/2021  R.M.C.- WEST UNIT      D1146S   IN-TRANSIT          IN-TRANSIT
11/17/2021  SUWANNEE C.I. ANNEX   N2124L   RECEPTION/ORIENT    RECEPTION/ORIENT
11/24/2021  SUWANNEE C.I. ANNEX   P11011   CONFINEMENT-ADMI    CONFINEMENT-ADMI
12/09/2021  SUWANNEE C.I. ANNEX   P21051   CONFINEMENT-DISC    CONFINEMENT-DISC
12/20/2021  SUWANNEE C.I. ANNEX   J2131S   UNASSIGNED-OPEN     UNASSIGNED-OPEN
12/29/2021  SUWANNEE C.I. ANNEX   J2131S   HOUSEMAN            HOUSEMAN
01/09/2022  SUWANNEE C.I. ANNEX   H2102S   XXX-XXXXXXXXXXXX    XXX-XXXXXXXXXXXX
02/14/2022  SUWANNEE C.I. ANNEX   N2134S   UNASSIGNED-OPEN     UNASSIGNED-OPEN
02/14/2022  SUWANNEE C.I. ANNEX   N2149S   UNASSIGNED-OPEN     UNASSIGNED-OPEN
02/17/2022  SUWANNEE C.I. ANNEX   N2149S   HOUSEMAN            HOUSEMAN
03/23/2022  SUWANNEE C.I. ANNEX   N2127S   HOUSEMAN            HOUSEMAN
```

PAGE: 21