# EXHIBIT "G"

| | |
|---|---|
| **From:** | cookjv@gmail.com |
| **To:** | Wahl, Brian; Hanson, Jacob |
| **Subject:** | Additional medical bills and liens. |
| **Date:** | Thursday, January 16, 2025 3:07:49 PM |
| **Attachments:** | Sunshine Health liens $10,381.22.pdf |
| | Memorial Billing.xlsx |
| | EL Jan 01 2024 to May 23 2024 With Sub Details.pdf |
| | EL Jan 2022 to Dec 2023 Range With Sub Details.pdf |
| | EL NOV 23 TO NOV 24 Detailed with Subdetailed Prices.pdf |
| | Oct 31 2022 to Dec 14 2023 With Sub Details.pdf |

This is what we have. Ostensibly the liens are just over $10,000.00.

James V. Cook, Esq.
Law Office of James Cook
314 West Jefferson Street
Tallahassee, FL 32301
850-222-8080 office
904-417-8087 voice mailbox
*A civil rights practice*



**THE RAWLINGS COMPANY** LLC
Subrogation Division

Post Office Box 2000
LaGrange, Kentucky 40031-2000

One Eden Parkway
LaGrange, Kentucky 40031-8100

January 02, 2025

Mr. Joseph Kaminskyj
Synergy
2420 S. Lakemoint Ave., Suite 160
Orlando, FL 32814

**Our Reference No.: 154888076**
Date of Loss: 06/01/2021
Your Number:
Claim Amount: $10,381.22

Re:    Our Client: Sunshine Health
       Patient: Elmer Williams Jr

Dear Mr. Kaminskyj:

Enclosed, please find a summary of the medical expenses paid by our client on behalf of Elmer Williams Jr.  Please notify me if any of the charges are unrelated to the accident.

If you have information that indicates our client has paid claims that are not listed on the attached summary, please advise so we may investigate.  As you are aware, the amount of the claim **may increase** if additional health benefits are paid.  Therefore, please contact me prior to settlement to obtain the final amount.

We are also requesting an update on this claim.  Please provide the current status.  You may fax your response to the number listed below.

Sincerely,

Connor Tross | Subrogation Recovery Analyst
Ph: 502-814-2305 | Fax:  502-440-1107 |
CT15@rawlingscompany.com

Comments:

_____

_____

**Healthcare information is personal and sensitive information, and you, the recipient, are obligated to maintain it in a safe, secure and confidential manner.  Disclosure of this information without additional patient consent or as permitted by law is prohibited.**

**Sunshine Health**

**The Rawlings Company**

Thursday, January 02, 2025 03:07 PM

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

| Trmt. Date In | Trmt. Date Out | Claim No | Provider | ICD | ICD Desc. | CPT | CPT Desc. | Bill Amount | Paid Amount | Remaining Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2023 | 03/30/2023 | W131FLE74118 | KRISTY KHOURY-SMITH | C79.82 | Secondary malignant neoplasm of genital organs | 99305 | NURSING FACILITY CARE INIT | $275.00 | $275.00 | $275.00 |
| 04/07/2023 | 04/07/2023 | W124FLE48361 | ANASTAS NENOV | C61 | Malignant neoplasm of prostate | 71045 | Radiologic examination chest single view | $50.00 | $4.05 | $4.05 |
| 05/09/2023 | 05/09/2023 | W130FLEA6117 | BRIAN ANTHON PICO | C61 | Malignant neoplasm of prostate | 99215 | OFFICE/OUTPT VISITS/THIGH COMPLEX | $458.00 | $71.29 | $71.29 |
| 05/09/2023 | 05/09/2023 | W130FLEA6117 | BRIAN ANTHON PICO | C61 | Malignant neoplasm of prostate | G2212 | Prolong outpofoce vis | $220.00 | $0.00 | $0.00 |
| 05/09/2023 | 05/09/2023 | W135FLE44626 | LABCORP | C61 | Malignant neoplasm of prostate | 84153 | ASSAY PSA TOTAL | $112.35 | $11.04 | $11.04 |
| 05/09/2023 | 05/09/2023 | W135FLE44626 | LABCORP | C61 | Malignant neoplasm of prostate | 86704 | HEPATITIS B CORE ANTIBODY TOTAL | $100.80 | $7.23 | $7.23 |
| 05/09/2023 | 05/09/2023 | W135FLE44626 | LABCORP | C61 | Malignant neoplasm of prostate | 86317 | IMMUNOASY INFECT AGENT ANTIBDY NOS | $91.35 | $8.99 | $8.99 |
| 05/09/2023 | 05/09/2023 | W135FLE44626 | LABCORP | C61 | Malignant neoplasm of prostate | 87340 | INFCT ANTIGEN HBSAG | $77.70 | $6.20 | $6.20 |
| 05/09/2023 | 05/09/2023 | W135FLE44626 | LABCORP | C61 | Malignant neoplasm of prostate | 80053 | METABOLIC PANEL COMPREHENSIVE | $48.30 | $6.34 | $6.34 |
| 05/09/2023 | 05/09/2023 | W135FLE44626 | LABCORP | C61 | Malignant neoplasm of prostate | 84403 | ASSAY BLOOD TESTOSTERONE | $187.12 | $15.49 | $15.49 |

Tax Id Number: 31-1563156

1

Please write this number on your check:
24FLM1200598

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

**Sunshine Health**

**The Rawlings Company**

Thursday, January 02, 2025 03:07 PM

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

Tax Id Number: 31-1563156

| Date | Date | Provider | | | Code | Description | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/2023 | 05/09/2023 | W135FLE44626 | LABCORP | C61 | Malignant neoplasm of prostate | 84402 | ASSAY FREE TESTOSTERONE | $184.58 | $15.28 | $15.28 |
| 05/09/2023 | 05/09/2023 | W135FLE44626 | LABCORP | C61 | Malignant neoplasm of prostate | 86803 | ANTIBODY HEPATITIS C | $112.35 | $8.56 | $8.56 |
| 05/28/2023 | 05/28/2023 | W153FLEB7988 | MATTHEW TAUB | C61 | Malignant neoplasm of prostate | 99223 | INITIAL HOSPITAL CARE HIGH COMPLEX | $350.00 | $138.82 | $138.82 |
| 05/29/2023 | 05/29/2023 | W153FLEB2735 | MATTHEW TAUB | C61 | Malignant neoplasm of prostate | 99233 | SUBSEQ HOSPITAL CARE HIGH COMPLEX | $125.00 | $71.71 | $71.71 |
| 07/10/2023 | 07/10/2023 | W201FLE83570 | MATTHEW TAUB | C61 | Malignant neoplasm of prostate | 99223 | INITIAL HOSPITAL CARE HIGH COMPLEX | $350.00 | $138.82 | $138.82 |
| 07/11/2023 | 07/11/2023 | W201FLE83584 | MATTHEW TAUB | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $95.00 | $49.91 | $49.91 |
| 07/13/2023 | 07/13/2023 | W201FLE81255 | MATTHEW TAUB | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $95.00 | $49.91 | $49.91 |
| 07/14/2023 | 07/14/2023 | W201FLE78082 | MATTHEW TAUB | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $95.00 | $49.91 | $49.91 |
| 07/15/2023 | 07/15/2023 | W201FLE83589 | MATTHEW TAUB | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $95.00 | $49.91 | $49.91 |
| 07/16/2023 | 07/16/2023 | W201FLE82270 | MATTHEW TAUB | C61 | Malignant | 99232 | SUBSEQ | $95.00 | $52.15 | $52.15 |

Please write this number on your check:
24FLM1200598

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

**Sunshine Health**

**The Rawlings Company**

**Thursday, January 02, 2025 03:07 PM**

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | TAUB | | | neoplasm of prostate | | | | |
| 07/17/2023 | W207FLE75414 | MATTHEW TAUB | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $95.00 | $52.15 | $52.15 |
| 07/18/2023 | W207FLE77971 | MATTHEW TAUB | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $95.00 | $52.15 | $52.15 |
| 07/19/2023 | W207FLE71483 | MATTHEW TAUB | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $95.00 | $52.15 | $52.15 |
| 07/20/2023 | W207FLE77861 | MATTHEW TAUB | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $95.00 | $52.15 | $52.15 |
| 08/15/2023 | W230FLEC6122 | BRIAN ANTHON PICO | C61 | Malignant neoplasm of prostate | 99215 | OFFICEOUTPT VISITESTHIGH COMPLEX | $458.00 | $77.68 | $77.68 |
| 08/15/2023 | W237FLE43811 | LABCORP TAMPA | C61 | Malignant neoplasm of prostate | 80053 | METABOLIC PANEL COMPREHENSIVE | $48.30 | $6.34 | $6.34 |
| 08/15/2023 | W237FLE43811 | LABCORP TAMPA | C61 | Malignant neoplasm of prostate | 84403 | ASSAY BLOOD TESTOSTERONE | $187.12 | $15.49 | $15.49 |
| 08/15/2023 | W237FLE43811 | LABCORP TAMPA | C61 | Malignant neoplasm of prostate | 84402 | ASSAY FREE TESTOSTERONE | $184.58 | $15.28 | $15.28 |
| 08/15/2023 | W237FLE43811 | LABCORP TAMPA | C61 | Malignant neoplasm of prostate | 84153 | ASSAY PSA TOTAL | $112.35 | $11.04 | $11.04 |

Please write this number on your check:
24FLM1200598

3

Tax Id Number: 31-1563156

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

**Sunshine Health**

**The Rawlings Company**

Thursday, January 02, 2025 03:07 PM

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

Tax Id Number: 31-1563156

| 08/15/2023 | 08/15/2023 | MEMORIAL HOSPITAL WEST HOEQ | W233FLE88482 | C79.51 | Secondary malignant neoplasm of bone | 96402 | CHEMO HORMON ANTINEOPL S0IM | $439.00 | $32.29 | $32.29 |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/2023 | 08/15/2023 | MEMORIAL HOSPITAL WEST HOEQ | W233FLE88482 | C79.51 | Secondary malignant neoplasm of bone | J9217 | LEUPROLIDE ACETATE SUSPENSION 7.5MG | $13,627.00 | $222.28 | $222.28 |
| 08/28/2023 | 08/28/2023 | KRISTY KHOURY-SMITH | W256FLE33851 | C79.82 | Secondary malignant neoplasm of genital organs | 99309 | NURSING FAC CARE SUBSEQ | $335.00 | $0.00 | $0.00 |
| 09/26/2023 | 09/26/2023 | BRIAN ANTHON PICO | W270FLE85801 | C61 | Malignant neoplasm of prostate | 99215 | OFFICEOUTPT VISITESTHIGH COMPLEX | $458.00 | $77.68 | $77.68 |
| 10/04/2023 | 10/04/2023 | MATTHEW HOFFMAN | W283FLE20812 | C79.51 | Secondary malignant neoplasm of bone | 74177 | COMPUTED TOMOGRAPHY ABDOMEN AND PE | $894.00 | $47.27 | $47.27 |
| 11/07/2023 | 11/07/2023 | AMARIS ENID RIOS-GERENA | W317FLED9830 | G89.3 | Neoplasm related pain acute chronic | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $100.00 | $52.15 | $52.15 |
| 11/08/2023 | 11/08/2023 | AMARIS ENID RIOS-GERENA | W317FLEE9613 | G89.3 | Neoplasm related pain acute chronic | 99231 | SUBSEQ HOSPITAL CARE LOW COMPLEX | $55.00 | $28.35 | $28.35 |
| 11/09/2023 | 11/09/2023 | AMARIS ENID RIOS-GERENA | W317FLEE7153 | G89.3 | Neoplasm related pain acute chronic | 99231 | SUBSEQ HOSPITAL CARE LOW COMPLEX | $55.00 | $28.35 | $28.35 |
| 11/21/2023 | 11/21/2023 | LABCORP TAMPA | W332FLE21152 | C61 | Malignant neoplasm of prostate | 80053 | METABOLIC PANEL COMPREHENSIVE | $48.30 | $6.34 | $6.34 |

Please write this number on your check:
24FLM1200598

4

Tax Id Number: 31-1563156

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

**Sunshine Health**

**The Rawlings Company**

**Thursday, January 02, 2025 03:07 PM**

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

Tax Id Number: 31-1563156

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2023 | 11/21/2023 | W332FLE21152 | LABCORP TAMPA | C61 | Malignant neoplasm of prostate | 84403 | ASSAY BLOOD TESTOSTERONE | $187.12 | $15.49 | $15.49 |
| 11/21/2023 | 11/21/2023 | W332FLE21152 | LABCORP TAMPA | C61 | Malignant neoplasm of prostate | 84402 | ASSAY FREE TESTOSTERONE | $184.58 | $15.28 | $15.28 |
| 11/21/2023 | 11/21/2023 | W332FLE21152 | LABCORP TAMPA | C61 | Malignant neoplasm of prostate | 84153 | ASSAY PSA TOTAL | $112.35 | $11.04 | $11.04 |
| 11/21/2023 | 11/21/2023 | W331FLEC4027 | MEMORIAL HOSPITAL WEST HOEQ | C79.51 | Secondary malignant neoplasm of bone | 96402 | CHEMO HORMON ANTINEOPL SQIM | $439.00 | $32.29 | $32.29 |
| 11/21/2023 | 11/21/2023 | W331FLEC4027 | MEMORIAL HOSPITAL WEST HOEQ | C79.51 | Secondary malignant neoplasm of bone | J9217 | LEUPROLIDE ACETATE SUSPENSION 7.5MG | $13,627.00 | $222.28 | $222.28 |
| 02/13/2024 | 02/13/2024 | X050FLEC7300 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | 96402 | CHEMO HORMON ANTINEOPL SQIM | $439.00 | $32.29 | $32.29 |
| 02/13/2024 | 02/13/2024 | X050FLEC7300 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | J9217 | LEUPROLIDE ACETATE SUSPENSION 7.5MG | $13,627.00 | $222.28 | $222.28 |
| 05/03/2024 | 05/03/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 80053 | METABOLIC PANEL COMPREHENSIVE | $38.00 | $1.62 | $1.62 |
| 05/03/2024 | 05/03/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 84484 | ASSAY TROPONIN QUANTITATIVE | $22.00 | $1.70 | $1.70 |
| 05/03/2024 | 05/03/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 85025 | BLD CNT COMPL CBC | $19.00 | $1.30 | $1.30 |

Please write this number on your check:
24FLM1200598

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

**Sunshine Health**

**The Rawlings Company**

Thursday, January 02, 2025 03:07 PM

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

Tax Id Number: 31-1563156

| Date | Date | Claim # | Provider | Dx | Diagnosis | Code | Description | Billed | Subject | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2024 | 05/03/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | | W/AUTO DIFF WBC | | | |
| 05/03/2024 | 05/03/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 83690 | ASSAY BLOOD LIPASE | $13.00 | $1.13 | $1.13 |
| 05/03/2024 | 05/03/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 81001 | URINALYSIS AUTOMATED W/MICROSCOPY | $13.00 | $0.53 | $0.53 |
| 05/03/2024 | 05/03/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 85730 | THROMBOPLA STIN TIME PARTIAL | $12.00 | $0.89 | $0.89 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 206 | Intensive Care - Intermediate Intensive Care Unit | $62,535.00 | $3,802.20 | $3,802.20 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 250 | Pharmacy - General | $45,075.00 | $0.00 | $0.00 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 301 | Laboratory - Chemistry | $9,177.00 | $0.00 | $0.00 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 260 | IV Therapy - General | $8,099.00 | $0.00 | $0.00 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 612 | Magnetic Resonance Technology - MRI - Spinal Cord | $7,569.00 | $0.00 | $0.00 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 410 | Respiratory Services - General | $3,409.00 | $0.00 | $0.00 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 333 | Radiology - Therapeutic andor | $27,337.00 | $0.00 | $0.00 |

6

Please write this number on your check:
24FLM1200598

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

**Sunshine Health**

**The Rawlings Company**

Thursday, January 02, 2025 03:07 PM

Patient's Name: Elmer Williams Jr
Member's Name: Elmer Williams Jr
File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

Tax Id Number: 31-1563156

| Date | Date | ID | Provider | Code | Description | No. | Service | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 450 | Chemotherapy Admini / Emergency Room ER - General | $2,707.00 | $0.00 | $0.00 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 305 | Laboratory - Hematology | $1,952.00 | $0.00 | $0.00 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 306 | Laboratory - Bacteriology and Microbiology | $1,459.00 | $0.00 | $0.00 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 730 | Electrocardiogram EKG ECG - General | $537.00 | $0.00 | $0.00 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 307 | Laboratory - Urology | $204.00 | $0.00 | $0.00 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 350 | Computed Tomographic CT Scan - General | $12,754.00 | $0.00 | $0.00 |
| 05/03/2024 | 05/14/2024 | X145FLEA1690 | MEMORIAL HOSPITAL WEST | G89.3 | Neoplasm related pain acute chronic | 460 | Pulmonary Function - General | $126.00 | $0.00 | $0.00 |
| 05/05/2024 | 05/05/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 80048 | METABOLIC PANEL BASIC | $35.00 | $1.30 | $1.30 |
| 05/05/2024 | 05/05/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 87106 | CULT FUNGI DEFINITIVE IDENT YEAST | $20.00 | $1.54 | $1.54 |
| 05/05/2024 | 05/05/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 85025 | BLD CNT COMPL CBC W AUTO DIFF WBC | $19.00 | $1.30 | $1.30 |
| 05/05/2024 | 05/05/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 87088 | CULT BACTR IDENT ISOLATE | $19.00 | $1.38 | $1.38 |

Please write this number on your check:
24FLM1200598

7

Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited

**Sunshine Health**

**The Rawlings Company**

Thursday, January 02, 2025 03:07 PM

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

| Date | File Number | Patient | Dx Code | Diagnosis | CPT | Procedure | Charge | Paid | Paid |
|---|---|---|---|---|---|---|---|---|---|
| 05/07/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 84403 | ASSAY BLOOD TESTOSTERONE | $43.00 | $3.65 | $3.65 |
| 05/07/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 84153 | ASSAY PSA TOTAL | $34.00 | $3.48 | $3.48 |
| 05/07/2024 | X206FLED2016 | IGNACIO CASTELLON | C79.51 | Secondary malignant neoplasm of bone | 99223 | INITIAL HOSPITAL CARE HIGH COMPLEX | $652.00 | $145.05 | $145.05 |
| 05/08/2024 | X254FL5A5254 | IGNACIO CASTELLON | C79.51 | Secondary malignant neoplasm of bone | 77263 | RADIATION THERAPY PLANNING COMPLEX | $546.00 | $90.12 | $90.12 |
| 05/08/2024 | X200FLE91213 | IGNACIO CASTELLON | C79.51 | Secondary malignant neoplasm of bone | 77263 | RADIATION THERAPY PLANNING COMPLEX | $546.00 | $0.00 | $0.00 |
| 05/08/2024 | X254FL5A5254 | IGNACIO CASTELLON | C79.51 | Secondary malignant neoplasm of bone | 77290 | SET RADIATION THERAPY FIELDCOMPLEX | $267.00 | $46.92 | $46.92 |
| 05/08/2024 | X200FLE91213 | IGNACIO CASTELLON | C79.51 | Secondary malignant neoplasm of bone | 77290 | SET RADIATION THERAPY FIELDCOMPLEX | $267.00 | $0.00 | $0.00 |
| 05/08/2024 | X261FLE97532 | MICHAEL ESPINOSA | C79.51 | Secondary malignant neoplasm of bone | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $230.00 | $41.72 | $41.72 |
| 05/09/2024 | X134FLE48052 | ALPER HAKTAN DURAN | C79.51 | Secondary malignant neoplasm of bone | 72146 | MRI OF THORACIC SPINE | $590.00 | $50.45 | $50.45 |

8

Please write this number on your check:
24FLM1200598

Tax Id Number: 31-1563156

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

**Sunshine Health**

**The Rawlings Company**

**Thursday, January 02, 2025 03:07 PM**

Patient's Name: Elmer Williams Jr
Member's Name: Elmer Williams Jr
File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

| Date | Date | Name | ID | Dx Code | Diagnosis | Code | Procedure | Billed | Paid | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/2024 | 05/09/2024 | DAVID MARSHALL | X156FLE27585 | G89.3 | Neoplasm related pain acute chronic | 80053 | METABOLIC PANEL COMPREHENSIVE | $38.00 | $1.62 | $1.62 |
| 05/09/2024 | 05/09/2024 | DAVID MARSHALL | X156FLE27585 | G89.3 | Neoplasm related pain acute chronic | 85025 | BLD CNT COMPL CBC W AUTO DIFF WBC | $19.00 | $1.30 | $1.30 |
| 05/09/2024 | 05/09/2024 | DAVID MARSHALL | X156FLE27585 | G89.3 | Neoplasm related pain acute chronic | 83735 | ASSAY BLOOD MAGNESIUM | $15.00 | $1.05 | $1.05 |
| 05/09/2024 | 05/10/2024 | IGNACIO CASTELLON | X200FLE91213 | C79.51 | Secondary malignant neoplasm of bone | 77300 | RADIATION THERAPY DOSE PLAN BASIC | $106.00 | $0.00 | $0.00 |
| 05/10/2024 | 05/10/2024 | IGNACIO CASTELLON | X200FLE91213 | C79.51 | Secondary malignant neoplasm of bone | 77300 | RADIATION THERAPY DOSE PLAN BASIC | $106.00 | $0.00 | $0.00 |
| 05/10/2024 | 05/10/2024 | IGNACIO CASTELLON | X200FLE91213 | C79.51 | Secondary malignant neoplasm of bone | 77300 | RADIATION THERAPY DOSE PLAN BASIC | $106.00 | $0.00 | $0.00 |
| 05/10/2024 | 05/10/2024 | IGNACIO CASTELLON | X254FL5A5254 | C79.51 | Secondary malignant neoplasm of bone | 77295 | SET RADIATION THERAPY FIELD 3D | $781.00 | $124.24 | $124.24 |
| 05/10/2024 | 05/10/2024 | IGNACIO CASTELLON | X254FL5A5254 | C79.51 | Secondary malignant neoplasm of bone | 77334 | RADIATION TREATMENT AIDS COMPLEX | $639.00 | $102.48 | $102.48 |
| 05/10/2024 | 05/10/2024 | IGNACIO CASTELLON | X254FL5A5254 | C79.51 | Secondary malignant neoplasm of bone | 77300 | RADIATION THERAPY DOSE PLAN BASIC | $318.00 | $53.64 | $53.64 |
| 05/10/2024 | 05/10/2024 | IGNACIO | X200FLE91213 | C79.51 | Secondary | 77334 | RADIATION | $213.00 | $34.16 | $34.16 |

Please write this number on your check:
24FLM1200598

9

Tax Id Number: 31-1563156

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

**Sunshine Health**

**The Rawlings Company**

**Thursday, January 02, 2025 03:07 PM**

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

Tax Id Number: 31-1563156

| Date | File Number | Provider | Dx Code | Diagnosis | Proc Code | Procedure | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | CASTELLON | | malignant neoplasm of bone | | TREATMENT AIDS COMPLEX | | | $0.00 |
| 05/10/2024 | X200FLE91213 | IGNACIO CASTELLON | C79.51 | Secondary malignant neoplasm of bone | 77334 | RADIATION TREATMENT AIDS COMPLEX | $213.00 | $0.00 | $0.00 |
| 05/10/2024 | X200FLE91213 | IGNACIO CASTELLON | C79.51 | Secondary malignant neoplasm of bone | 77334 | RADIATION TREATMENT AIDS COMPLEX | $213.00 | $0.00 | $0.00 |
| 05/10/2024 | X200FLE91213 | IGNACIO CASTELLON | C79.51 | Secondary malignant neoplasm of bone | 77334 | RADIATION TREATMENT AIDS COMPLEX | $213.00 | $0.00 | $0.00 |
| 05/10/2024 | X236FLE12577 | MICHAEL ESPINOSA | C79.51 | Secondary malignant neoplasm of bone | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $230.00 | $41.72 | $41.72 |
| 05/12/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 80053 | METABOLIC PANEL COMPREHENSIVE | $38.00 | $1.62 | $1.62 |
| 05/12/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 85025 | BLD CNT COMPL CBC W/AUTO DIFF WBC | $19.00 | $1.30 | $1.30 |
| 05/12/2024 | X156FLE27585 | DAVID MARSHALL | G89.3 | Neoplasm related pain acute chronic | 83735 | ASSAY BLOOD MAGNESIUM | $15.00 | $1.05 | $1.05 |
| 05/13/2024 | X254FLE5A5254 | IGNACIO CASTELLON | C79.51 | Secondary malignant neoplasm of bone | 77427 | RADIATION TREATMENT MGMT 5 TRTMNTS | $608.00 | $100.84 | $100.84 |
| 05/13/2024 | X200FLE91213 | IGNACIO CASTELLON | C79.51 | Secondary malignant | 77280 | SET RADIATION | $121.00 | $0.00 | $0.00 |

Please write this number on your check:
24FLM1200598

10

Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited

**Sunshine Health**                    **The Rawlings Company**                    Thursday, January 02, 2025 03:07 PM

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

| Date | Date | ID | Provider | Diag Code | Diagnosis | Proc Code | Procedure | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | neoplasm of bone | | THERAPY FIELD SIMPLE | | $14.92 | $14.92 |
| 05/13/2024 | 05/13/2024 | X200FLE91213 | IGNACIO CASTELLON | C79.51 | Secondary malignant neoplasm of bone | 77280 | SET RADIATION THERAPY FIELD SIMPLE | $121.00 | $14.92 | $14.92 |
| 05/13/2024 | 05/13/2024 | X254FL5A5254 | IGNACIO CASTELLON | C79.51 | Secondary malignant neoplasm of bone | 77280 | SET RADIATION THERAPY FIELD SIMPLE | $121.00 | $14.92 | $14.92 |
| 05/14/2024 | 05/14/2024 | X138FLE98718 | BRIAN ANTHON PICO | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $230.00 | $52.15 | $52.15 |
| 05/15/2024 | 05/15/2024 | X155FLEB9845 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | G6017 | Intrafraction track motion | $4,265.00 | $0.00 | $0.00 |
| 05/15/2024 | 05/15/2024 | X155FLEB9845 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | 77412 | RADIATION TREATMENT DELIVERY | $2,192.00 | $125.40 | $125.40 |
| 05/16/2024 | 05/16/2024 | X142FLEB9635 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | G6017 | Intrafraction track motion | $4,265.00 | $0.00 | $0.00 |
| 05/16/2024 | 05/16/2024 | X142FLEB9635 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | 77412 | RADIATION TREATMENT DELIVERY | $2,192.00 | $125.40 | $125.40 |
| 05/17/2024 | 05/17/2024 | X142FLEB9548 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | G6017 | Intrafraction track motion | $4,265.00 | $0.00 | $0.00 |
| 05/17/2024 | 05/17/2024 | X142FLEB9548 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | 77412 | RADIATION TREATMENT DELIVERY | $2,192.00 | $125.40 | $125.40 |
| 05/17/2024 | 05/17/2024 | X155FLEB9845 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | 77336 | CONTINUED MEDICAL PHYSICS | $1,113.00 | $83.77 | $83.77 |

Please write this number on your check:
24FLM1200598

11

Tax Id Number: 31-1563156

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

Sunshine Health

The Rawlings Company

Thursday, January 02, 2025 03:07 PM

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

Tax Id Number: 31-1563156

| Date | ID | Provider | Code | Diagnosis | Proc | Description | Charged | Paid | Final |
|---|---|---|---|---|---|---|---|---|---|
| 05/23/2024 | X145FLEA2578 | BRIAN ANTHON PICO | C61 | Malignant neoplasm of prostate | 85025 | CONSULT BLD CNT COMPL CBC W AUTO DIFF WBC | $40.00 | $5.85 | $5.85 |
| 05/23/2024 | X145FLEA2578 | BRIAN ANTHON PICO | C61 | Malignant neoplasm of prostate | 36415 | Routine venipuncture | $10.00 | $5.00 | $5.00 |
| 05/23/2024 | X145FLEA2578 | BRIAN ANTHON PICO | C61 | Malignant neoplasm of prostate | 99215 | OFFICE OUTPT VISIT EST HIGH COMPLEX | $458.00 | $77.68 | $77.68 |
| 05/23/2024 | X149FLE41436 | LABCORP TAMPA | C61 | Malignant neoplasm of prostate | 80053 | METABOLIC PANEL COMPREHENSIVE | $48.30 | $6.34 | $6.34 |
| 05/23/2024 | X149FLE41436 | LABCORP TAMPA | C61 | Malignant neoplasm of prostate | 84403 | ASSAY BLOOD TESTOSTERONE | $187.12 | $15.49 | $15.49 |
| 05/23/2024 | X149FLE41436 | LABCORP TAMPA | C61 | Malignant neoplasm of prostate | 84402 | ASSAY FREE TESTOSTERONE | $184.58 | $15.28 | $15.28 |
| 05/23/2024 | X149FLE41436 | LABCORP TAMPA | C61 | Malignant neoplasm of prostate | 84153 | ASSAY PSA TOTAL | $112.35 | $11.04 | $11.04 |
| 05/23/2024 | X149FLE93628 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | J9217 | LEUPROLIDE ACETATE SUSPENSION 7.5MG | $14,473.00 | $222.28 | $222.28 |
| 05/23/2024 | X149FLE93628 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | 96402 | CHEMO HORMON ANTINEOPL SQIM | $470.00 | $32.29 | $32.29 |
| 05/28/2024 | X152FLE82795 | BRIAN ANTHON PICO | C61 | Malignant neoplasm of prostate | 99222 | INITIAL HOSPITAL CARE MOD | $447.00 | $98.98 | $98.98 |

12

Please write this number on your check:
24FLM1200598

Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited

**Sunshine Health**

**The Rawlings Company**

Thursday, January 02, 2025 03:07 PM

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

Tax Id Number: 31-1563156

| Date | Date | Claim # | Provider | Dx Code | Diagnosis | Proc Code | Procedure | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2024 | 05/28/2024 | X156FLE77761 | JUAN M. PREMOLI | C61 | Malignant neoplasm of prostate | 99222 | COMPLEX INITIAL HOSPITAL CARE MOD COMPLEX | $388.93 | $134.98 | $134.98 |
| 05/28/2024 | 05/28/2024 | X156FLE77761 | JUAN M. PREMOLI | C61 | Malignant neoplasm of prostate | 51703 | INSRT TEMP INDWELL BLDR CATH COMPLC | $249.16 | $79.80 | $79.80 |
| 06/02/2024 | 06/02/2024 | X169FLE30017 | JEFFREY KATZ | C79.51 | Secondary malignant neoplasm of bone | 72192 | CT SCAN OF PELVIS | $402.00 | $29.89 | $29.89 |
| 06/20/2024 | 06/20/2024 | X176FLEF4739 | BRIAN ANTHON PICO | C61 | Malignant neoplasm of prostate | 99215 | OFFICEOUTPT VISITESTHIGH COMPLEX | $458.00 | $77.68 | $77.68 |
| 06/26/2024 | 06/26/2024 | X211FLE09958 | ALEJANDRO PENA GONZALEZ | C61 | Malignant neoplasm of prostate | 99223 | INITIAL HOSPITAL CARE HIGH COMPLEX | $773.00 | $145.05 | $145.05 |
| 06/27/2024 | 06/27/2024 | X211FLE09010 | MAURICIO HERNANDEZ ZUNI | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $278.00 | $52.15 | $52.15 |
| 06/28/2024 | 06/28/2024 | X211FLE08690 | MAURICIO HERNANDEZ ZUNI | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $278.00 | $52.15 | $52.15 |
| 07/14/2024 | 07/14/2024 | X202FLE07945 | MANUEL MARTINEZ | C61 | Malignant neoplasm of prostate | 99222 | INITIAL HOSPITAL CARE MOD COMPLEX | $447.00 | $98.98 | $98.98 |
| 07/15/2024 | 07/15/2024 | X202FLE06947 | BRIAN ANTHON PICO | C61 | Malignant neoplasm of prostate | 99232 | SUBSEQ HOSPITAL CARE MOD COMPLEX | $230.00 | $52.15 | $52.15 |

13

Please write this number on your check:
24FLM1200598

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

**Sunshine Health**

**The Rawlings Company**

Thursday, January 02, 2025 03:07 PM

Patient's Name: Elmer Williams Jr

Member's Name: Elmer Williams Jr

File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/16/2024 | X201FLE30566 | SVETLANA YABLOK | C79.51 | Secondary malignant neoplasm of bone | 72192 | CT SCAN OF PELVIS | $402.00 | $29.89 | $29.89 |
| 08/08/2024 | X225FLEB3909 | PATRICK REYNOLDS | G89.3 | Neoplasm related pain acute chronic | 99205 | OFFICE/OUTPT VISITNEWHIGH COMPLEX | $663.00 | $154.98 | $154.98 |
| 08/15/2024 | X232FLEF5732 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | 96402 | CHEMO HORMON ANTINEOPL SQIM | $470.00 | $34.48 | $34.48 |
| 08/15/2024 | X232FLEF5732 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | J9217 | LEUPROLIDE ACETATE SUSPENSION 7.5MG | $14,473.00 | $229.41 | $229.41 |
| 09/05/2024 | X254FLEA5259 | PATRICK REYNOLDS | G89.3 | Neoplasm related pain acute chronic | 99215 | OFFICE/OUTPT VISITESTHIGH COMPLEX | $458.00 | $77.68 | $77.68 |
| 10/18/2024 | X295FLE99866 | BRIAN ANTHON PICO | C61 | Malignant neoplasm of prostate | 99215 | OFFICE/OUTPT VISITESTHIGH COMPLEX | $458.00 | $77.68 | $77.68 |
| 10/18/2024 | X296FLE45464 | QUEST DIAGNOSTICS LABORATORIE | C61 | Malignant neoplasm of prostate | 80053 | METABOLIC PANEL COMPREHENSIVE | $100.75 | $6.28 | $6.28 |
| 10/18/2024 | X296FLE45464 | QUEST DIAGNOSTICS LABORATORIE | C61 | Malignant neoplasm of prostate | 84403 | ASSAY BLOOD TESTOSTERONE | $226.48 | $15.34 | $15.34 |
| 10/18/2024 | X296FLE45464 | QUEST DIAGNOSTICS LABORATORIE | C61 | Malignant neoplasm of prostate | 84153 | ASSAY PSA TOTAL | $169.86 | $10.94 | $10.94 |
| 10/23/2024 | X305FLEE0985 | BARBARA RAPHAEL | C79.51 | Secondary malignant neoplasm of bone | 78306 | NUCLEAR SCAN OF SKELETON | $317.00 | $19.73 | $19.73 |
| 10/23/2024 | X305FLED0838 | MEMORIAL HOSPITAL | C79.51 | Secondary malignant | 78306 | NUCLEAR SCAN OF | $3,928.00 | $246.41 | $246.41 |

Tax Id Number: 31-1563156

14

Please write this number on your check:
24FLM1200598

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

**Sunshine Health**

**The Rawlings Company**

Thursday, January 02, 2025 03:07 PM

Patient's Name: Elmer Williams Jr
Member's Name: Elmer Williams Jr
File Number: 24FLM1200598

Make Checks Payable To:
The Rawlings Company LLC
Attn: Connor Tross
PO Box 2000
La Grange, KY 40031

Paid Amount Subject to Change:
Please Call 502-814-2305 for final paid amount

Representative: Connor Tross

| Date | ID | Provider | Dx Code | Diagnosis | CPT | Procedure | Billed | Paid | Final Paid |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2024 | X305FLED0838 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | A9503 | SKELETON TECHNETIUM TC 99M MEDRONATE | $248.00 | $0.00 | $0.00 |
| 10/31/2024 | X311FLE86768 | PATRICK REYNOLDS | G89.3 | Neoplasm related pain acute chronic | 99215 | OFFICE/OUTPT VISIT ESTHIGH COMPLEX | $458.00 | $85.45 | $85.45 |
| 11/04/2024 | X320FLE88113 | MEMORIAL REGIONAL HOSPITAL H | C61 | Malignant neoplasm of prostate | 74177 | COMPUTED TOMOGRAPHY ABDOMEN AND PE | $9,648.00 | $214.08 | $214.08 |
| 11/04/2024 | X320FLE88113 | MEMORIAL REGIONAL HOSPITAL H | C61 | Malignant neoplasm of prostate | 71260 | CONTRAST CT SCAN OF CHEST | $5,274.00 | $0.00 | $0.00 |
| 11/04/2024 | X316FLEE0271 | SVETLANA YABLOK | C79.51 | Secondary malignant neoplasm of bone | 74177 | COMPUTED TOMOGRAPHY ABDOMEN AND PE | $894.00 | $50.51 | $50.51 |
| 11/04/2024 | X316FLEE0271 | SVETLANA YABLOK | C79.51 | Secondary malignant neoplasm of bone | 71260 | CONTRAST CT SCAN OF CHEST | $460.00 | $37.45 | $37.45 |
| 11/07/2024 | X316FLED0387 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | 96402 | CHEMO HORMON ANTINEOPL SQIM | $470.00 | $34.48 | $34.48 |
| 11/07/2024 | X316FLED0387 | MEMORIAL HOSPITAL WEST | C79.51 | Secondary malignant neoplasm of bone | J9217 | LEUPROLIDE ACETATE SUSPENSION 7.5MG | $14,473.00 | $229.41 | $229.41 |
| | | | | | | | $334,032.78 | $10,381.22 | $10,381.22 |

Please write this number on your check:
24FLM1200598

15

Tax Id Number: 31-1563156

**Healthcare information is personal and sensitive information. You are required to keep it safe, secure and confidential. Sharing this information without the agreement of the patient or as permitted by law is prohibited**

**WILLIAMSE LIENS**

| Date | Description | Charge1 | | |
|---|---|---|---|---|
| 10/31/22 | Memorial | $331.00 | | |
| 10/31/22 | Memorial | $230.00 | | |
| 10/31/22 | Memorial | $128.00 | | |
| 10/31/22 | Memorial | $230.00 | | |
| 10/31/22 | Memorial | $230.00 | | |
| 10/31/22 | Memorial | $230.00 | | |
| 10/31/22 | Memorial | $230.00 | | |
| 10/31/22 | Memorial | $230.00 | | |
| 10/31/22 | Memorial | $3,838.00 | | |
| 11/06/22 | Memorial | $256.00 | **$5,933.00** | Through 2022 |
| 05/09/23 | Memorial | $678.00 | | |
| 05/22/23 | Memorial | $74,450.00 | | |
| 06/08/23 | Memorial | $21,014.00 | | |
| 06/28/23 | Memorial | $256.00 | | |
| 07/01/23 | Memorial | $1,890.00 | | |
| 08/02/23 | Memorial | $1,417.00 | | |
| 08/15/23 | Memorial | $458.00 | | |
| 09/26/23 | Memorial | $458.00 | | |
| 10/02/23 | Memorial | $447.00 | | |
| 10/29/23 | Memorial | $3,456.00 | | |
| 11/09/23 | Memorial | $529.00 | | |
| 11/21/23 | Memorial | $40.00 | | |
| 12/06/23 | Memorial | $40.00 | | |
| 12/14/23 | Memorial | $20,949.00 | | |
| 12/14/23 | Memorial | $1,734.00 | | |
| 03/01/24 | Memorial | $15,388.00 | | |
| 03/08/24 | Memorial | $331.00 | | |
| 03/08/24 | Memorial | $886.00 | | |
| 03/08/24 | Memorial | $886.00 | | |
| 03/08/24 | Memorial | $12,392.00 | | |
| 04/01/24 | Memorial | $18,053.00 | | |
| 05/01/24 | Memorial | $2,415.02 | | |
| 05/02/24 | Memorial | $4,187.00 | | |
| 05/07/24 | Memorial | $882.00 | | |
| 05/10/24 | Memorial | $230.00 | | |
| 05/14/24 | Memorial | 12736.71 | | |
| 05/14/24 | Memorial | $139.00 | | |
| 05/16/24 | Memorial | $27,857.00 | | |
| 05/23/24 | Memorial | $508.00 | | |
| 05/25/24 | Memorial | $2,031.00 | | |
| 06/05/24 | Memorial | $19,531.75 | | |

| | | |
|---|---|---:|
| 06/20/24 | Memorial | $458.00 |
| 06/26/24 | Memorial | $331.00 |
| 06/30/24 | Memorial | $700.00 |
| 07/01/24 | Memorial | $17,751.93 |
| 07/14/24 | Memorial | $6,163.00 |
| 07/26/24 | Memorial | $256.00 |
| 07/30/24 | Memorial | $3,515.75 |
| 08/01/24 | Memorial | $28,682.61 |
| 08/08/24 | Memorial | $663.00 |
| 08/15/24 | Memorial | $14,943.00 |
| 09/01/24 | Memorial | $32,350.87 |
| 09/05/24 | Memorial | $458.00 |
| 10/01/24 | Memorial | $33,376.00 |
| 10/18/24 | Memorial | $458.00 |
| 10/23/24 | Memorial | $4,176.00 |
| 10/31/24 | Memorial | $458.00 |
| 11/04/24 | Memorial | $14,922.00 |
| **TOTAL** | | **$411,865.64** |

Name: Elmer Williams Jr. | DOB: Redacted | MRN: Redacted | PCP: | Legal Name: Elmer Williams Jr.



# Billing for Elmer Williams Jr.

Physician and Hospital Services for Guarantor #130453773

> Some of your balance is in collections.

Please click here if you would like an itemized bill mailed to your home.

## Visit Accounts

### Date Range

Showing 16 out of 16 accounts from 01/01/2024 to 05/24/2024

Newest first

---

**Lab Visit at Mci Mhw**         ✔ Paid off

May **23** 2024

Physician Services
Provider: Brian Pico, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2000194965

| | |
|---|---:|
| Billed | $508.00 |
| Insurance Covered | -$508.00 |
| **Your Balance** | **$0.00** |

#### Detailed Account Information

| | |
|---|---:|
| Complete Cbc & Auto Diff Wbc - 85025 (CPT®) | $40.00 |
| Collection Venous Blood,Venipuncture - 36415 (CPT®) | $10.00 |
| Office/Outpatient Established High Mdm 40 Min - 99215 (CPT®) | $458.00 |
| **Payments and Adjustments** | |
| Sunshine Health Plan | -$508.00 |

## 30 MIN SHOT/INJECTION - MHW MCI Visit at Memorial Cancer Institute West Infusion 4

**May 16 2024**

May 16, 2024 to May 31, 2024
Hospital Services
Provider: Brian Pico, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038229512

✔ Paid off

Billed $27,857.00
Insurance Covered -$27,857.00

**Your Balance** **$0.00**

---

### Detailed Account Information

| | |
|---|---|
| **Pharmacy** | **$14,473.00** |
| Leuprolide 22.5 Mg Syrg (62935-227-10) - quantity: 3 - J9217 (HCPCS) | $14,473.00 |
| **Radiology - Therapeutic and/or Chemotherapy Administration** | **$13,384.00** |
| HC Guidance Localiz Target Vol Incld Intrafr Track - G6017 (HCPCS) | $4,265.00 |
| HC Radiation Treatment Up to 5mev - 77412 (CPT®) | $2,192.00 |
| HC Guidance Localiz Target Vol Incld Intrafr Track - G6017 (HCPCS) | $4,265.00 |
| HC Radiation Treatment Up to 5mev - 77412 (CPT®) | $2,192.00 |
| HC Chemo Inj Sq Im Hormonal Antineo - 96402 (CPT®) | $470.00 |
| **Payments and Adjustments** | |
| Sunshine Health Plan | -$27,857.00 |

## May 14 2024

**Continued Stay at Memorial Manor Skilled Nursing and Rehabilitation**

May 14, 2024 to May 25, 2024
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038344569

✔ Paid off

| | |
|---|---|
| Billed | $12,736.71 |
| Insurance Covered | -$12,736.71 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| **Laboratory** | **$2,000.00** |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| **Medical/Surgical Supplies and Devices** | **$208.00** |
| Mm Oxygen per Day | $208.00 |
| **Pharmacy** | **$1,728.71** |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Metoclopramide Hcl 5 Mg Tab (0093-2204-05) | $1.00 |
| Midodrine 5 Mg Tab (0245-0212-01) - quantity: 3 | $12.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg (16714-016-10) - quantity: 4 - J1650 (HCPCS) | $34.00 |
| Midodrine 5 Mg Tab (0245-0212-01) - quantity: 3 | $12.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Metoclopramide Hcl 5 Mg Tab (0093-2204-05) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Hydrocortisone 10 Mg Tab (0115-1697-01) - quantity: 2 | $4.00 |
| Midodrine 5 Mg Tab (0245-0212-01) - quantity: 3 | $12.00 |
| Tamsulosin 0.4 Mg Cap (63739-567-10) | $4.00 |
| Sodium Hypochlorite 0.125 % Soln 473 Ml Bottle (3932806412) | $9.00 |
| Metoclopramide Hcl 5 Mg Tab (0093-2204-05) | $1.00 |
| Nystatin Powder 100,000 Unit/Gram Powd 15 Gm Squeez Btl (42543-352-15) | $32.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (76204-600-01) | $2.00 |

| | |
|---|---|
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Metoclopramide Hcl 5 Mg Tab (0093-2204-05) | $1.00 |
| Pantoprazole 40 Mg Tbec (31722-713-90) | $15.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Prochlorperazine 5 Mg Tab (0378-5105-01) | $1.00 |
| Metoclopramide Hcl 5 Mg Tab (0093-2204-05) | $1.00 |
| Procrit 10,000 Unit/Ml Soln (59676-310-01) - quantity: 10 - J0885 (HCPCS) | $263.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg (16714-016-10) - quantity: 4 - J1650 (HCPCS) | $34.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Fluconazole 200 Mg Tab (16714-693-01) | $38.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Hydrocortisone 10 Mg Tab (0115-1697-01) - quantity: 2 | $4.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Torsemide 20 Mg Tab (50111-917-01) | $1.00 |
| Potassium Chloride Sa 20 Meq Tbtq (63739-973-10) | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Hydrocortisone 10 Mg Tab (0115-1697-01) - quantity: 2 | $4.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Metoclopramide Hcl 5 Mg Tab (0093-2204-05) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Metoclopramide Hcl 5 Mg Tab 100 Each Bottle (0093-2204-01) - quantity: 14 | $13.84 |
| Midodrine 5 Mg Tab 100 Each Bottle (0245-0212-11) - quantity: 36 | $219.46 |
| Oxycodone 10 Mg Tab 100 Each Bottle (10702-056-01) - quantity: 5 | $10.63 |
| Tamsulosin 0.4 Mg Cap 100 Each Blist Pack (63739-567-10) - quantity: 5 | $9.88 |
| Collagenase 250 Unit/Gram Oint 30 Gm Tube (50484-010-30) | $282.33 |
| Pantoprazole 40 Mg Tbec (31722-713-90) | $15.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |

| | |
|---|---|
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg 0.4 Ml Syringe (16714-016-10) - quantity: 12 - J1650 (HCPCS) | $54.50 |
| Fluconazole 200 Mg Tab 30 Each Bottle (16714-693-01) - quantity: 3 | $79.28 |
| Hydrocortisone 10 Mg Tab 100 Each Bottle (59762-0074-1) - quantity: 9 | $15.24 |
| Potassium Chloride Sa 20 Meq Tbtq 100 Each Blist Pack (0245-5319-01) - quantity: 3 | $10.90 |
| Torsemide 20 Mg Tab 100 Each Bottle (50111-917-01) - quantity: 3 | $11.62 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Oxycodone 10 Mg Tab 100 Each Bottle (10702-056-01) - quantity: 15 | $16.88 |
| Pantoprazole 40 Mg Tbec 80 Each Blist Pack (0904-6870-45) - quantity: 3 | $8.46 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu 3 Ml Vial (0487-0201-03) | $9.69 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |

| | |
|---|---|
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Hydrocortisone 10 Mg Tab (59762-0074-1) - quantity: 2 | $4.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Midodrine 5 Mg Tab (0245-0212-11) - quantity: 3 | $12.00 |
| Tamsulosin 0.4 Mg Cap (63739-567-10) | $4.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $2.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Pantoprazole 40 Mg Tbec (0904-6870-45) | $15.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg (0781-3246-02) - quantity: 4 - J1650 (HCPCS) | $34.00 |
| Fluconazole 200 Mg Tab (0904-6501-61) | $38.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Torsemide 20 Mg Tab (0904-7283-06) | $1.00 |
| Potassium Chloride Sa 20 Meq Tbtq (0245-5319-89) | $1.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Midodrine 5 Mg Tab (0245-0212-11) - quantity: 3 | $12.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Bisacodyl 10 Mg Supp (0574-7050-12) | $1.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $2.00 |
| Midodrine 5 Mg Tab (0245-0212-11) - quantity: 3 | $12.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Tamsulosin 0.4 Mg Cap (63739-567-10) | $4.00 |
| Midodrine 5 Mg Tab (0245-0212-11) - quantity: 3 | $12.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |

| | |
|---|---:|
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Pantoprazole 40 Mg Tbec (0904-6870-45) | $15.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg (0781-3246-02) - quantity: 4 - J1650 (HCPCS) | $34.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Midodrine 5 Mg Tab (0245-0212-11) - quantity: 3 | $12.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Midodrine 5 Mg Tab (0245-0212-11) - quantity: 3 | $12.00 |
| Hydrocortisone 10 Mg Tab (59762-0074-1) - quantity: 2 | $4.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Prednisone 5 Mg Tab (0603-5337-32) - quantity: 5 - J7512 (HCPCS) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Pantoprazole 40 Mg Tbec (0904-6870-45) | $15.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg (0781-3246-02) - quantity: 4 - J1650 (HCPCS) | $34.00 |
| Midodrine 5 Mg Tab (0245-0212-11) - quantity: 3 | $12.00 |
| Hydrocortisone 10 Mg Tab (59762-0074-1) - quantity: 2 | $4.00 |
| Prochlorperazine 5 Mg Tab (50268-684-11) | $1.00 |
| Midodrine 5 Mg Tab (0245-0212-11) - quantity: 3 | $12.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Hydrocortisone 10 Mg Tab (59762-0074-1) - quantity: 2 | $4.00 |
| Midodrine 5 Mg Tab (0245-0212-11) - quantity: 3 | $12.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Prednisone 5 Mg Tab (0603-5337-32) - quantity: 5 - J7512 (HCPCS) | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Prochlorperazine 5 Mg Tab (50268-684-11) | $1.00 |

| | |
|---|---:|
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg (0781-3246-02) - quantity: 4 - J1650 (HCPCS) | $34.00 |
| Hydrocortisone 10 Mg Tab (59762-0074-1) - quantity: 2 | $4.00 |
| Midodrine 5 Mg Tab (0245-0212-11) - quantity: 3 | $12.00 |
| Potassium Chloride Sa 20 Meq Tbtq (0245-5319-89) | $1.00 |
| Pantoprazole 40 Mg Tbec (0904-6870-45) | $15.00 |
| Metoclopramide Hcl 5 Mg Tab (60687-620-11) | $1.00 |
| Oxycodone 10 Mg Tab (10702-056-01) | $1.00 |
| Prochlorperazine 5 Mg Tab (0378-5105-01) | $1.00 |

| **Room and Board - Semi Private** | **$8,800.00** |
|---|---:|
| Mm 1 Skilled Semi Private | $800.00 |
| Mm 1 Skilled Semi Private | $800.00 |
| Mm 1 Skilled Semi Private | $800.00 |
| Mm 1 Skilled Semi Private | $800.00 |
| Mm 1 Skilled Semi Private | $800.00 |
| Mm 1 Skilled Semi Private | $800.00 |
| Mm 1 Skilled Semi Private | $800.00 |
| Mm 1 Skilled Semi Private | $800.00 |
| Mm 1 Skilled Semi Private | $800.00 |
| Mm 1 Skilled Semi Private | $800.00 |
| Mm 1 Skilled Semi Private | $800.00 |

| **Payments and Adjustments** | |
|---|---:|
| Sunshine Health Plan | -$12,736.71 |

---

### Admission at Memorial Manor Skilled Nursing and Rehabilitation

**May 14 2024**

May 14, 2024 to May 25, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2000279633

✓ Paid off

| | |
|---|---:|
| Billed | $139.00 |
| Insurance Covered | -$139.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---:|
| Sbsq Nursing Facility Care Sf Mdm 10 Minutes - 99307 (CPT®) | $139.00 |

| **Payments and Adjustments** | |
|---|---:|
| Sunshine Health Plan | -$139.00 |

**Visit at Memorial Cancer Institute West Radiation Oncology**

**✔ Paid off**

**May 10 2024**

Physician Services
Provider: Michael Espinosa, APRN
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2000960111

Billed     $230.00
Insurance Covered     -$230.00

**Your Balance**     **$0.00**

**Detailed Account Information**

Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®)     $230.00

**Payments and Adjustments**

Sunshine Health Plan     -$230.00

---

**Visit at Memorial Cancer Institute West Radiation Oncology**

**✔ Paid off**

**May 7 2024**

May 7, 2024 to May 8, 2024
Physician Services
Provider: Ignacio Castellon, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2000959921

Billed     $882.00
Insurance Covered     -$882.00

**Your Balance**     **$0.00**

**Detailed Account Information**

1st Hospital IP/Obs Care High Mdm 75 Minutes - 99223 (CPT®)     $652.00

Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®)     $230.00

**Payments and Adjustments**

Sunshine Health Plan     -$882.00

## Admission at Memorial Hospital West

✔ Paid off

**May 2 2024**

May 2, 2024 to May 14, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2000067050

| | |
|---|---|
| Billed | $4,187.00 |
| Insurance Covered | -$4,187.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Radiation Therapy Plan Complex - 77263 (CPT®) | $546.00 |
| Set Radn Therapy Field Complex - 77290 (CPT®) | $267.00 |
| 3-D Radiotherapy Plan Dose-Volume Histograms - 77295 (CPT®) | $781.00 |
| Radiation Therapy,Dosimetry Plan - 77300 (CPT®) | $318.00 |
| Radn Treatment Aid(S) Complx - 77334 (CPT®) | $639.00 |
| Set Radn Therapy Field Simple - 77280 (CPT®) | $121.00 |
| Radiation,Mangement,5 Tx's - 77427 (CPT®) | $608.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |

**Payments and Adjustments**

| | |
|---|---|
| Sunshine Health Plan | -$4,187.00 |

| May 1 2024 | Continued Stay at Memorial Manor Skilled Nursing and Rehabilitation | ✔ Paid off |
|---|---|---|

May
**1**
2024

**Continued Stay at Memorial Manor Skilled Nursing and Rehabilitation**
May 1, 2024 to May 2, 2024
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038203726

✔ Paid off

Billed                    $2,415.02
Insurance Covered    -$2,415.02

**Your Balance**          **$0.00**

## Detailed Account Information

| | |
|---|---|
| **Laboratory** | **$683.00** |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| | |
| **Medical/Surgical Supplies and Devices** | **$208.00** |
| Mm Oxygen per Day | $208.00 |
| | |
| **Pharmacy** | **$924.02** |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Meropenem 1 Gm/Ns 100 Ml Mbp (0409-1391-22) - quantity: 600 | $131.73 |
| Hydrocortisone 10 Mg Tab 100 Each Bottle (59762-0074-1) - quantity: 4 | $9.80 |
| Metoclopramide Hcl 5 Mg Tab 100 Each Blist Pack (51079-886-20) - quantity: 6 | $12.92 |
| Midodrine 5 Mg Tab 100 Each Blist Pack (0245-0212-01) - quantity: 6 | $34.43 |
| Ondansetron 4 Mg Tab 100 Each Blist Pack (0904-6551-61) - quantity: 5 | $11.22 |
| Oxycodone 10 Mg Tab 100 Each Bottle (42858-002-01) - quantity: 7 | $9.47 |
| Tamsulosin 0.4 Mg Cap 100 Each Blist Pack (63739-567-10) - quantity: 2 | $8.45 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu 3 Ml Vial (0487-0201-03) - quantity: 25 | $62.25 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |

| | |
|---|---|
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg 0.4 Ml Syringe (16714-016-10) - quantity: 4 - J1650 (HCPCS) | $16.90 |
| Mupirocin 2 % Oint 22 Gm Tube (45802-112-22) | $18.75 |
| Torsemide 20 Mg Tab 100 Each Bottle (50111-917-01) | $8.33 |
| Pantoprazole 40 Mg Tbec 90 Each Bottle (31722-713-90) | $12.77 |
| Potassium Chloride Sa 20 Meq Tbtq 100 Each Blist Pack (0245-5319-01) | $8.18 |
| Oxycodone 10 Mg Tab 100 Each Bottle (10702-056-01) - quantity: 2 | $8.75 |
| Collagenase 250 Unit/Gram Oint 30 Gm Tube (50484-010-30) | $282.33 |
| Procrit 10,000 Unit/Ml Soln 1 Ml (59676-310-01) - quantity: 10 - J0885 (HCPCS) | $266.74 |

| | |
|---|---|
| **Room and Board - Semi Private** | **$600.00** |
| Mm 1 Non Skilled Semi Private | $600.00 |

| | |
|---|---|
| **Payments and Adjustments** | |
| Sunshine Health Plan | -$2,415.02 |

| Apr 1 2024 | Continued Stay at Memorial Manor Skilled Nursing and Rehabilitation | | | ✓ Paid off |
|---|---|---|---|---|
| | Apr 1, 2024 to Apr 30, 2024 | Billed | $18,053.00 | |
| | Patient: Elmer Williams Jr. | Insurance Covered | -$18,053.00 | |
| | Primary Payer: Sunshine Health Plan | **Your Balance** | **$0.00** | |
| | Account #5037693296 | | | |

### Detailed Account Information

| | |
|---|---|
| **Laboratory** | **$6,730.00** |
| HC Hemogram and Platelet Count - 85027 (CPT®) | $694.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $638.00 |
| HC Glycosated Hemoglobin - 83036 (CPT®) | $649.00 |
| HC Hemogram and Platelet Count - 85027 (CPT®) | $694.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $638.00 |
| HC Urinalysis W/Micro - 81001 (CPT®) | $191.00 |
| HC Culture Urine Iso & Pre ID - 87088 (CPT®) | $542.00 |
| HC Bacterial Identification - 87077 (CPT®) | $541.00 |
| HC Mic - 87186 (CPT®) | $925.00 |
| HC Kirby Bauer Sensitivity - 87184 (CPT®) | $734.00 |
| HC Suspectibility Studies Gradient - 87181 (CPT®) | $94.00 |
| HC Suspectibility Studies Gradient - 87181 (CPT®) | $94.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $296.00 |
| **Leave of Absence** | **$2,520.00** |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| **Medical/Surgical Supplies and Devices** | **$1,664.00** |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |

| Pharmacy | $209.00 |
|---|---|
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |

| Item | Price |
|---|---|
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Bisacodyl 10 Mg Supp (0574-7050-12) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |

| | |
|---|---|
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |

| | |
|---|---|
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |

| | |
|---|---|
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |

| | |
|---|---|
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Guaifenesin 600 Mg Ta12 (0904-6718-39) | $1.00 |
| Ascorbic Acid (Vitamin C) 500 Mg Tab (0904052361) | $1.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398310) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |

| | |
|---|---|
| **Room and Board - Semi Private** | **$6,930.00** |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |

| | |
|---|---|
| **Payments and Adjustments** | |
| Sunshine Health Plan | -$18,053.00 |

## Admission at Memorial Hospital West

**Mar 8 2024**

Mar 8, 2024 to Apr 8, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5037707686

✔ Paid off

| | |
|---|---|
| Billed | $331.00 |
| Insurance Covered | -$331.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®)                    $331.00

**Payments and Adjustments**

Sunshine Health Plan                    -$331.00

---

## Admission at Memorial Hospital West

**Mar 8 2024**

Mar 8, 2024 to Apr 8, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5037703347

✔ Paid off

| | |
|---|---|
| Billed | $886.00 |
| Insurance Covered | -$886.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

Critical Care, E/M 30-74 Minutes - 99291 (CPT®)                    $886.00

**Payments and Adjustments**

Sunshine Health Plan                    -$886.00

---

## Admission at Memorial Hospital West

**Mar 8 2024**

Mar 8, 2024 to Apr 8, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5037695996

✔ Paid off

| | |
|---|---|
| Billed | $886.00 |
| Insurance Covered | -$886.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

Critical Care, E/M 30-74 Minutes - 99291 (CPT®)                    $886.00

**Payments and Adjustments**

Sunshine Health Plan                    -$886.00

### Admission at Memorial Hospital West

| | |
|---|---|
| **Mar 8 2024** | Mar 8, 2024 to Apr 8, 2024<br>Physician Services<br>Patient: Elmer Williams Jr.<br>Account #5037332077 |

✔ Paid off

| | |
|---|---|
| Billed | $12,392.00 |
| Insurance Covered | -$5,593.16 |
| Discounted | -$6,798.84 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| 1st Hospital IP/Obs Care High Mdm 75 Minutes - 99223 (CPT®) | $652.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Insert Emergency Endotrach Airway - 31500 (CPT®) | $386.00 |
| Bronchoscopy W/Ther Aspir Trachbrncl Tree 1st - 31645 (CPT®) | $1,013.00 |
| Bronchoscopy W/Ther Aspir Trachbrncl Tree Sbsq - 31646 (CPT®) | $924.00 |
| 1st Hospital IP/Obs Care High Mdm 75 Minutes - 99223 (CPT®) | $652.00 |

### Payments and Adjustments

| | |
|---|---|
| Sunshine Health Plan | -$5,593.16 |
| H/P Fin Assist Contractual Adj - Mar 22, 2024 | -$886.00 |
| H/P Fin Assist Contractual Adj - Mar 25, 2024 | -$886.00 |
| H/P Fin Assist Contractual Adj - Mar 26, 2024 | -$886.00 |
| H/P Fin Assist Contractual Adj - Mar 27, 2024 | -$1,399.00 |
| H/P Fin Assist Contractual Adj - Mar 28, 2024 | -$924.00 |
| H/P Fin Assist Contractual Adj - Apr 1, 2024 | -$652.00 |
| H/P Fin Assist Contractual Adj - May 2, 2024 | -$1,165.84 |

**Mar 1 2024**

### Continued Stay at Memorial Manor Skilled Nursing and Rehabilitation

Mar 1, 2024 to Mar 31, 2024
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5037196979

✓ **Paid off**

| | |
|---|---|
| Billed | $15,388.00 |
| Insurance Covered | -$15,388.00 |
| **Your Balance** | **$0.00** |

## Detailed Account Information

| | |
|---|---|
| **Laboratory** | **$4,801.00** |
| HC Cbc W/Platelets - 85025 (CPT®) | $296.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $638.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $296.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $638.00 |
| HC Urinalysis W/Micro - 81001 (CPT®) | $191.00 |
| HC Culture Urine Iso & Pre ID - 87088 (CPT®) | $542.00 |
| HC Bacterial Identification - 87077 (CPT®) | $541.00 |
| HC Mic - 87186 (CPT®) | $925.00 |
| HC Kirby Bauer Sensitivity - 87184 (CPT®) | $734.00 |
| **Leave of Absence** | **$7,560.00** |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |

| | |
|---|---|
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| **Pharmacy** | **$44.00** |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Docusate Sodium 100 Mg Cap (60687-129-01) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Bisacodyl 10 Mg Supp (0574-7050-12) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Docusate Sodium 100 Mg Cap (60687-129-01) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Docusate Sodium 100 Mg Cap (60687-129-01) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Docusate Sodium 100 Mg Cap (60687-129-01) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Docusate Sodium 100 Mg Cap (60687-129-01) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Docusate Sodium 100 Mg Cap (60687-129-01) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |

| | |
|---|---|
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sennosides 8.6 Mg Tab (0904-7252-61) - quantity: 2 | $1.00 |
| Docusate Sodium 100 Mg Cap (60687-129-01) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sodium Chloride 1 Gram Tab (0536134201) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| | |
| Radiology - Diagnostic | $778.00 |
| HC Chest Xray Single View - 71045 (CPT®) | $778.00 |
| | |
| Room and Board - Semi Private | $2,205.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| Mm 1 Non Skilled Semi Private | $315.00 |
| | |
| Payments and Adjustments | |
| Sunshine Health Plan | -$15,388.00 |

**Admission at Memorial Hospital West**                          ✔ Paid off

Dec
**14**
2023

Dec 14, 2023 to Jan 6, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5035987636

Billed                         $20,949.00
Insurance Covered         -$20,949.00

**Your Balance**                $0.00

### Detailed Account Information

| | |
|---|---|
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, Addl 30 Min - 99292 (CPT®) | $401.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, Addl 30 Min - 99292 (CPT®) | $802.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |

| | |
|---|---|
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| **Payments and Adjustments** | |
| Sunshine Health Plan | -$20,949.00 |

## Admission at Memorial Manor Skilled Nursing and Rehabilitation

✓ Paid off

**Nov 9 2023**

Nov 9, 2023 to May 2, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5036502055

Billed                   $529.00
Insurance Covered       -$529.00

**Your Balance          $0.00**

### Detailed Account Information

Initial Nursing Facility Care Hi Mdm 50 Minutes - 99306    $529.00
(CPT®)

**Payments and Adjustments**

Sunshine Health Plan                                      -$529.00

MyChart® licensed from Epic Systems Corporation© 1999 - 2024

Name: Elmer Williams Jr. | DOB: Redacted | MRN: Redacted | PCP: | Legal Name: Elmer Williams Jr.



# Billing for Elmer Williams Jr.

Physician and Hospital Services for Guarantor #130453773

> Some of your balance is in collections.

Please click here if you would like an itemized bill mailed to your home.

## Visit Accounts

### Date Range

Showing 10 out of 10 accounts from 01/01/2022 to 12/31/2022

Newest first

| | US ECHOCARDIOGRAM WITH DOPPLER Visit at Memorial Regional Hospital | | Closed |
|---|---|---|---|
| **Nov 6 2022** | Physician Services | Billed | $256.00 |
| | Patient: Elmer Williams Jr. | Insurance Covered | $0.00 |
| | Account #5030037177 | Discounted | -$256.00 |
| | | **Your Balance** | **$0.00** |

| Detailed Account Information | |
|---|---|
| Echo Heart Xthoracic,Complete W Doppler - 93306 (CPT®) | $256.00 |
| **Payments and Adjustments** | |
| H/P Fin Assist Contractual Adj - May 31, 2023 | -$256.00 |

## Admission at Memorial Regional Hospital

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5031140079

✔ Paid off

| | |
|---|---|
| Billed | $331.00 |
| Insurance Covered | -$331.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |

**Payments and Adjustments**

| | |
|---|---|
| Florida Medicaid | -$331.00 |

## Admission at Memorial Regional Hospital

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5030919776

✔ Paid off

| | |
|---|---|
| Billed | $230.00 |
| Insurance Covered | -$230.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |

**Payments and Adjustments**

| | |
|---|---|
| Florida Medicaid | -$230.00 |

## Admission at Memorial Regional Hospital

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5030828996

✔ Paid off

| | |
|---|---|
| Billed | $128.00 |
| Insurance Covered | -$128.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |

**Payments and Adjustments**

| | |
|---|---|
| Florida Medicaid | -$128.00 |

## Admission at Memorial Regional Hospital

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5030496701

✔ Paid off

| | |
|---|---|
| Billed | $230.00 |
| Insurance Covered | -$230.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®)    $230.00

Payments and Adjustments
Florida Medicaid    -$230.00

---

## Admission at Memorial Regional Hospital

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5030366047

✔ Paid off

| | |
|---|---|
| Billed | $230.00 |
| Insurance Covered | -$230.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®)    $230.00

Payments and Adjustments
Florida Medicaid    -$230.00

---

## Admission at Memorial Regional Hospital

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5030285649

✔ Paid off

| | |
|---|---|
| Billed | $230.00 |
| Insurance Covered | -$230.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®)    $230.00

Payments and Adjustments
Florida Medicaid    -$230.00

## Admission at Memorial Regional Hospital

✓ Paid off

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5030203733

| | |
|---|---|
| Billed | $230.00 |
| Insurance Covered | -$230.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |

**Payments and Adjustments**

| | |
|---|---|
| Florida Medicaid | -$230.00 |

## Admission at Memorial Regional Hospital

✓ Paid off

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5030098756

| | |
|---|---|
| Billed | $230.00 |
| Insurance Covered | -$230.00 |
| **Your Balance** | **$0.00** |

### Admission at Memorial Regional Hospital

**Oct**
**31**
**2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5029992327

✓ Paid off

| | |
|---|---|
| Billed | $3,838.00 |
| Insurance Covered | -$3,838.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Office/OP Consltj New/Est Pt High Mdm 55 Minutes - 99245 (CPT®) | $748.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - | $230.00 |

99232 (CPT®)

Payments and Adjustments

| | |
|---|---|
| Florida Medicaid | -$1,998.00 |
| Sunshine Health Plan | -$1,840.00 |

MyChart® licensed from Epic Systems Corporation© 1999 - 2024

Name: Elmer Williams Jr. | DOB: <span>Redacted</span> | MRN: <span>Redacted</span> | PCP: | Legal Name: Elmer Williams Jr.



# Billing for Elmer Williams Jr.

Physician and Hospital Services for Guarantor #130453773

---

Some of your balance is in collections.

---

Please click here if you would like an itemized bill mailed to your home.

## Visit Accounts

### Date Range

Showing 20 out of 37 accounts from 12/01/2023 to 11/17/2024

Newest first

---

**CT CHEST/ABDOMEN/PELVIS WITH PO/IV CONTRAST Visit at Memorial Regional Hospital South CT Scan**

Nov 4 2024

Hospital Services
Provider: Tracey Candelora, APRN
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038898488

( Pending insurance )

| | |
|---|---|
| Billed | $14,922.00 |
| Insurance Covered | -$14,707.92 |
| Pending Insurance | $214.08 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| CT Scan | $14,922.00 |
| HC CT Abd & Pelvis W Contrast - 74177 (CPT®) | $9,648.00 |
| HC CT Thorax W/ Cont. - 71260 (CPT®) | $5,274.00 |
| **Payments and Adjustments** | |
| Sunshine Health Plan | -$14,707.92 |

## Office Visit at Mhw Support Services at Memorial Cancer Institute

✓ Paid off

**Oct 31 2024**

Physician Services
Provider: Patrick Reynolds, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2002284337

| | |
|---|---|
| Billed | $458.00 |
| Insurance Covered | -$458.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Office/Outpatient Established High Mdm 40 Min - 99215 (CPT®) | $458.00 |

**Payments and Adjustments**

| | |
|---|---|
| Sunshine Health Plan | -$458.00 |

## NM INJECTION Visit at Memorial Hospital West Nuclear Medicine

✓ Paid off

**Oct 23 2024**

Hospital Services
Provider: Tracey Candelora, APRN
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038888205

| | |
|---|---|
| Billed | $4,176.00 |
| Insurance Covered | -$4,176.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| **Nuclear Medicine** | **$4,176.00** |
| HC Tc 99m Medronate Up to 30mci - A9503 (HCPCS) | $248.00 |
| HC Bone Imaging Whole - 78306 (CPT®) | $3,928.00 |

**Payments and Adjustments**

| | |
|---|---|
| Sunshine Health Plan | -$4,176.00 |

## Office Visit at Mci Mhw

✓ Paid off

**Oct 18 2024**

Physician Services
Provider: Brian Pico, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2002801187

| | |
|---|---|
| Billed | $458.00 |
| Insurance Covered | -$458.00 |
| **Your Balance** | **$0.00** |

## Continued Stay at Memorial Manor Skilled Nursing and Rehabilitation

**Pending insurance**

**Oct 1 2024**

Oct 1, 2024 to Oct 31, 2024
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038801131

| | |
|---|---|
| Billed | $33,376.00 |
| Insurance Covered | -$23,992.92 |
| Pending Insurance | $9,383.08 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Laboratory | $8,717.00 |
| Medical/Surgical Supplies and Devices | $1,040.00 |
| Radiology - Diagnostic | $1,919.00 |
| Room and Board - Private | $21,700.00 |
| Payments and Adjustments | |
| Sunshine Health Plan | -$23,992.92 |

## Office Visit at Mhw Support Services at Memorial Cancer Institute

**✔ Paid off**

**Sep 5 2024**

Physician Services
Provider: Patrick Reynolds, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2001338831

| | |
|---|---|
| Billed | $458.00 |
| Insurance Covered | -$458.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Office/Outpatient Established High Mdm 40 Min - 99215 (CPT®) | $458.00 |
| Payments and Adjustments | |
| Sunshine Health Plan | -$458.00 |

**Sep 1 2024**

**Continued Stay at Memorial Manor Skilled Nursing and Rehabilitation**

Sep 1, 2024 to Sep 30, 2024
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038682945

✔ Paid off

| | |
|---|---|
| Billed | $32,350.87 |
| Insurance Covered | -$32,335.00 |
| Discounted | -$15.87 |
| **Your Balance** | **$0.00** |

### Benefits Summary from Your Insurance
ⓘ Learn more

**Sunshine Health Plan**

| | |
|---|---|
| Billed to Insurance | $32,350.87 |
| Insurance Covered | -$32,335.00 |
| Remaining Responsibility | $15.87 |
| Not Covered | $15.87 |

### Detailed Account Information

| **Laboratory** | **$8,631.00** |
|---|---|
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Urinalysis W/Micro - 81001 (CPT®) | $204.00 |
| HC Culture Urine Iso & Pre ID - 87088 (CPT®) | $580.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Urinalysis W/Micro - 81001 (CPT®) | $204.00 |
| HC Culture Urine Iso & Pre ID - 87088 (CPT®) | $580.00 |
| HC Urinalysis W/Micro - 81001 (CPT®) | $204.00 |
| HC Culture Urine Iso & Pre ID - 87088 (CPT®) | $580.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Urinalysis W/Micro - 81001 (CPT®) | $204.00 |
| HC Prothrombin Time Onc - 85610 (CPT®) | $495.00 |
| HC Culture Urine Iso & Pre ID - 87088 (CPT®) | $580.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| **Medical/Surgical Supplies and Devices** | **$1,872.00** |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |

| | |
|---|---|
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| | |
| Pharmacy | $15.87 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab 100 Each Blist Pack (0904759161) - quantity: 60 | $5.48 |
| Concentrated Protein Drink 18 Gram Liqd 30 Ml Bottle (5485952501) - quantity: 2 | $5.39 |
| Bisacodyl 10 Mg Supp 12 Each Box (0574-7050-12) - quantity: 2 | $5.00 |
| | |
| Radiology - Diagnostic | $832.00 |
| HC Chest Xray Single View - 71045 (CPT®) | $832.00 |
| | |
| Room and Board - Private | $21,000.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |

| | |
|---|---|
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |

**Payments and Adjustments**

| | |
|---|---|
| Sunshine Health Plan | -$32,335.00 |
| HB Community Benefit - Oct 10, 2024 | -$15.87 |

---

**30 MIN SHOT/INJECTION - MHW MCI Visit at Memorial Cancer Institute West Infusion 4**

Aug 15 2024

Aug 15, 2024 to Aug 31, 2024
Hospital Services
Provider: Brian Pico, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038299802

✔ Paid off

| | |
|---|---|
| Billed | $14,943.00 |
| Insurance Covered | -$14,943.00 |
| **Your Balance** | **$0.00** |

**Detailed Account Information**

| | |
|---|---|
| Pharmacy | $14,473.00 |
| Leuprolide 22.5 Mg Syrg (62935-227-10) - quantity: 3 - J9217 (HCPCS) | $14,473.00 |
| Radiology - Therapeutic and/or Chemotherapy Administration | $470.00 |
| HC Chemo Inj Sq Im Hormonal Antineo - 96402 (CPT®) | $470.00 |
| **Payments and Adjustments** | |
| Sunshine Health Plan | -$14,943.00 |

## New Patient Office Visit at Mhw Support Services at Memorial Cancer Institute

**Aug 8 2024**

Physician Services
Provider: Patrick Reynolds, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2000630635

✓ Paid off

| | |
|---|---:|
| Billed | $663.00 |
| Insurance Covered | -$663.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---:|
| Office/Outpatient New High Mdm 60 Minutes - 99205 (CPT®) | $663.00 |

**Payments and Adjustments**

| | |
|---|---:|
| Sunshine Health Plan | -$663.00 |

**Aug 1 2024**

Continued Stay at Memorial Manor Skilled
Nursing and Rehabilitation
Aug 1, 2024 to Aug 31, 2024
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038562708

✔ Paid off

| | |
|---|---|
| Billed | $28,682.61 |
| Insurance Covered | -$28,682.61 |
| **Your Balance** | **$0.00** |

## Detailed Account Information

| | |
|---|---|
| **Laboratory** | **$4,000.00** |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| | |
| **Medical/Surgical Supplies and Devices** | **$1,248.00** |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| | |
| **Pharmacy** | **$1,734.61** |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Dicyclomine 10 Mg Cap 100 Each Bottle (0527-0586-01) - quantity: 97 | $60.05 |
| Enoxaparin 40 Mg/0.4 Ml Syrg 0.4 Ml Syringe (16714-016-10) - quantity: 32 - J1650 (HCPCS) | $298.90 |
| Fludrocortisone 0.05 Mg Tab 1 Half Tablet Blist Pack (9999-0003-01) - quantity: 13 | $7.55 |
| Hydrocortisone 20 Mg Tab 100 Each Bottle (59762-0075-1) - quantity: 61 | $73.81 |

| | |
|---|---|
| Pantoprazole 40 Mg Tbec 80 Each Blist Pack (0904-6870-45) - quantity: 34 | $15.56 |
| Metoclopramide Hcl 5 Mg Tab 100 Each Bottle (0093-2204-01) - quantity: 66 | $46.81 |
| Mupirocin 2 % Oint 22 Gm Tube (68462-180-22) | $50.25 |
| Nystatin Powder 100,000 Unit/Gram Powd 15 Gm Squeez Btl (69315-306-15) - quantity: 2 | $54.06 |
| Potassium Bicarb-Citric Acid 20 Meq Tbef 30 Each Packet (51801-012-30) - quantity: 19 | $21.36 |
| Tamsulosin 0.4 Mg Cap 100 Each Bottle (72603-115-01) - quantity: 31 | $138.08 |
| Torsemide 20 Mg Tab 100 Each Bottle (50111-917-01) - quantity: 22 | $32.14 |
| Oxycodone 10 Mg Tab 100 Each Bottle (42858-002-01) - quantity: 6 | $8.03 |
| Collagenase 250 Unit/Gram Oint 30 Gm Tube (50484-010-30) | $282.33 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Oxycodone 10 Mg Tab 100 Each Bottle (42858-002-01) | $7.59 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Oxycodone 10 Mg Tab 100 Each Bottle (10702-056-01) - quantity: 66 | $52.50 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |

| | |
|---|---|
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Fentanyl 25 Mcg/Hr Pt72 5 Each Box (0406-9125-76) - quantity: 2 | $36.34 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |

| | |
|---|---|
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Concentrated Protein Drink 18 Gram Liqd 30 Ml Bottle (5485952501) - quantity: 6 | $11.91 |
| Magnesium Oxide 400 Mg Tab 100 Each Blist Pack (1000670028) - quantity: 39 | $9.42 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab 100 Each Blist Pack (0904759161) - quantity: 39 | $8.36 |
| Concentrated Protein Drink 18 Gram Liqd 30 Ml Bottle (5485952501) - quantity: 6 | $11.28 |
| Sennosides-Docusate 8.6-50 Mg Tab 100 Each Bottle (0536-1248-01) - quantity: 38 | $8.11 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk 3.5 Gm Packet (0799-0001-05) - quantity: 19 | $14.55 |
| Fentanyl 25 Mcg/Hr Pt72 5 Each Box (0378-9121-98) | $94.02 |
| Oxycodone 10 Mg Tab 100 Each Bottle (10702-056-01) - quantity: 44 | $35.63 |
| Acetaminophen 325 Mg Tab 100 Each Blist Pack (71399-8014-1) - quantity: 4 | $7.64 |
| Collagenase 250 Unit/Gram Oint 30 Gm Tube (50484-010-30) | $282.33 |
| **Room and Board - Private** | **$21,700.00** |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |

| | |
|---|---|
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |

## Payments and Adjustments

| | |
|---|---|
| Sunshine Health Plan | -$28,682.61 |

### Admission at Memorial Manor Skilled Nursing and Rehabilitation

**Jul 30 2024**

Jul 30, 2024 to Jul 31, 2024
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038551275

✔ Paid off

| | |
|---|---|
| Billed | $3,515.75 |
| Insurance Covered | -$3,515.75 |
| **Your Balance** | **$0.00** |

---

## Detailed Account Information

| | |
|---|---|
| **Laboratory** | **$1,426.00** |
| HC Hemogram and Platelet Count - 85027 (CPT®) | $743.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| | |
| **Medical/Surgical Supplies and Devices** | **$208.00** |
| Mm Oxygen per Day | $208.00 |
| | |
| **Pharmacy** | **$481.75** |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg 0.4 Ml Syringe (16714-016-10) - quantity: 4 - J1650 (HCPCS) | $26.30 |
| Hydrocortisone 20 Mg Tab 100 Each Bottle (59762-0075-1) - quantity: 3 | $10.77 |
| Oxycodone 10 Mg Tab 100 Each Bottle (42858-002-01) - quantity: 5 | $8.91 |
| Tamsulosin 0.4 Mg Cap 100 Each Bottle (72603-115-01) - quantity: 2 | $15.93 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Dicyclomine 10 Mg Cap 100 Each Bottle (0527-0586-01) - quantity: 4 | $9.30 |
| Fludrocortisone 0.05 Mg Tab 1 Half Tablet Blist Pack (9999-0003-01) | $7.51 |
| Metoclopramide Hcl 5 Mg Tab 100 Each Bottle (0093-2204-01) - quantity: 3 | $8.84 |
| Mupirocin 2 % Oint 22 Gm Tube (68462-180-22) | $50.25 |
| Pantoprazole 40 Mg Tbec 80 Each Blist Pack (0904-6870-45) | $7.74 |
| | $30.78 |

Nystatin Powder 100,000 Unit/Gram Powd 15 Gm Squeez
Btl (69315-306-15)

Potassium Bicarb-Citric Acid 20 Meq Tbef 30 Each Packet            $8.16
(51801-011-30)

Torsemide 20 Mg Tab 50 Each Blist Pack (0904-7283-06)            $7.93

Collagenase 250 Unit/Gram Oint 30 Gm Tube            $282.33
(50484-010-30)

**Room and Board - Private**            **$1,400.00**

Mm 1 Non Skilled Private            $700.00

Mm 1 Non Skilled Private            $700.00

**Payments and Adjustments**

Sunshine Health Plan            -$3,515.75

---

| | **US ECHOCARDIOGRAM WITH CONTRAST Visit at Memorial Hospital West** | | ✔ Paid off |
|---|---|---|---|
| Jul **26** 2024 | Physician Services | | |
| | Patient: Elmer Williams Jr. | Billed | $256.00 |
| | Primary Payer: Sunshine Health Plan | Insurance Covered | -$256.00 |
| | Account #2001179734 | **Your Balance** | **$0.00** |

**Detailed Account Information**

Echo Heart Xthoracic,Complete W Doppler - 93306            $256.00
(CPT®)

**Payments and Adjustments**

Sunshine Health Plan            -$256.00

## Admission at Memorial Hospital West

**Jul 14 2024**

Jul 14, 2024 to Jul 30, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2000916068

✔ Paid off

| | |
|---|---:|
| Billed | $6,163.00 |
| Insurance Covered | -$6,163.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---:|
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| **Payments and Adjustments** | |
| Sunshine Health Plan | -$6,163.00 |

**Jul 1 2024**

**Continued Stay at Memorial Manor Skilled Nursing and Rehabilitation**
Jul 1, 2024 to Jul 14, 2024
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038440897

✔ Paid off

| | |
|---|---|
| Billed | $17,751.93 |
| Insurance Covered | -$17,751.93 |
| **Your Balance** | **$0.00** |

## Detailed Account Information

| | |
|---|---|
| **Laboratory** | **$5,094.00** |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Psa, Free and Total Quest #31348 - 84153 (CPT®) | $5.00 |
| HC Psa, Free and Total Quest#31348 - 84154 (CPT®) | $5.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Urinalysis W/Micro - 81001 (CPT®) | $204.00 |
| HC Culture Urine Iso & Pre ID - 87088 (CPT®) | $580.00 |
| HC Bacterial Identification - 87077 (CPT®) | $579.00 |
| HC Mic - 87186 (CPT®) | $990.00 |
| HC Yeast Identification - 87106 (CPT®) | $731.00 |
| | |
| **Medical/Surgical Supplies and Devices** | **$624.00** |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| | |
| **Pharmacy** | **$1,869.93** |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) - quantity: 4 | $3.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Clotrimazole-Betamethasone 1-0.05 % Crea 15 Gm Tube (0168-0258-15) - quantity: 2 | $47.97 |
| Dicyclomine 10 Mg Cap 100 Each Bottle (0527-0586-01) - quantity: 6 | $30.86 |
| Enoxaparin 40 Mg/0.4 Ml Syrg 0.4 Ml Syringe (16714-016-10) - quantity: 48 - J1650 (HCPCS) | $129.70 |
| Hydrocortisone 20 Mg Tab 100 Each Bottle (59762-0075-1) - quantity: 23 | $35.78 |

| | |
|---|---|
| Metoclopramide Hcl 5 Mg Tab 100 Each Bottle (0093-2204-01) - quantity: 43 | $23.82 |
| Pantoprazole 40 Mg Tbec 80 Each Blist Pack (0904-6870-45) - quantity: 14 | $10.82 |
| Potassium Bicarb-Citric Acid 20 Meq Tbef 30 Each Packet (51801-011-30) - quantity: 10 | $14.76 |
| Tamsulosin 0.4 Mg Cap 100 Each Bottle (72603-115-01) - quantity: 12 | $62.27 |
| Torsemide 20 Mg Tab 50 Each Blist Pack (0904-7283-06) - quantity: 12 | $13.00 |
| Fludrocortisone 0.05 Mg Tab 1 Half Tablet Blist Pack (9999-0003-01) - quantity: 13 | $7.52 |
| Oxycodone 10 Mg Tab 100 Each Bottle (42858-002-01) - quantity: 9 | $10.03 |
| Collagenase 250 Unit/Gram Oint 90 Gm Tube (50484-010-90) | $791.13 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) - quantity: 4 | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Nystatin Powder 100,000 Unit/Gram Powd 15 Gm Squeez Btl (69315-306-15) | $30.78 |
| Procrit 10,000 Unit/Ml Soln 1 Ml (59676-310-01) - quantity: 20 - J0885 (HCPCS) | $525.97 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (0799-0001-05) - quantity: 4 | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Oxycodone 10 Mg Tab 100 Each Bottle (42858-002-01) - quantity: 39 | $20.43 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (0799-0001-05) - quantity: 4 | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |

| | |
|---|---|
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1247-01) - quantity: 2 | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) - quantity: 4 | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1247-01) - quantity: 2 | $1.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu 3 Ml Vial (76204-600-01) - quantity: 2 | $12.09 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) - quantity: 4 | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1247-01) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) - quantity: 4 | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) - quantity: 4 | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1247-01) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) - quantity: 4 | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |

| | |
|---|---|
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) - quantity: 4 | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1247-01) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) - quantity: 4 | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1247-01) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (4687600050) - quantity: 4 | $3.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1247-01) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| Menthol-Zinc Oxide 0.44-20.6 % Oipk (0799-0001-05) - quantity: 4 | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000673038) | $1.00 |
| **Radiology - Diagnostic** | **$832.00** |
| HC Chest Xray Single View - 71045 (CPT®) | $832.00 |
| **Respiratory Services** | **$232.00** |
| HC Inhal Ther-Mdi/Usn/Tj/Neb/Ippb - 94640 (CPT®) | $116.00 |
| HC Inhal Ther-Mdi/Usn/Tj/Neb/Ippb - 94640 (CPT®) | $116.00 |
| **Room and Board - Private** | **$9,100.00** |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |

| Mm 1 Non Skilled Private | $700.00 |
|---|---|
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |

**Payments and Adjustments**

Sunshine Health Plan                                    -$17,751.93

---

**Admission at Memorial Manor Skilled Nursing and Rehabilitation**                    ✓ Paid off

Jun 30 2024

Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038438663

Billed                                    $700.00
Insurance Covered                        -$700.00

**Your Balance**                          **$0.00**

### Detailed Account Information

**Room and Board - Private**                          $700.00

Mm 1 Non Skilled Private                              $700.00

**Payments and Adjustments**

Sunshine Health Plan                                  -$700.00

---

**Admission at Memorial Hospital West**                    ✓ Paid off

Jun 26 2024

Jun 26, 2024 to Jun 30, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2000735334

Billed                                    $331.00
Insurance Covered                        -$331.00

**Your Balance**                          **$0.00**

### Detailed Account Information

**Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®)**                          $331.00

**Payments and Adjustments**

Sunshine Health Plan                                  -$331.00

### Office Visit at Mci Mhw

**Jun 20 2024**

Physician Services
Provider: Brian Pico, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2000285825

✓ Paid off

Billed                          $458.00
Insurance Covered              -$458.00

**Your Balance**                 **$0.00**

### Detailed Account Information

Office/Outpatient Established High Mdm 40 Min -            $458.00
99215 (CPT®)

**Payments and Adjustments**

Sunshine Health Plan                                     -$458.00

**Jun**
**5**
**2024**

### Admission at Memorial Manor Skilled Nursing and Rehabilitation

Jun 5, 2024 to Jun 26, 2024
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5038340735

✔ Paid off

| | |
|---|---|
| Billed | $19,531.75 |
| Insurance Covered | -$19,531.75 |
| **Your Balance** | **$0.00** |

## Detailed Account Information

| | |
|---|---|
| **Laboratory** | **$2,518.00** |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Basic Metabolic Panel - 80048 (CPT®) | $498.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $317.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $683.00 |
| HC Psa, Free and Total Quest #31348 - 84153 (CPT®) | $5.00 |
| HC Psa, Free and Total Quest#31348 - 84154 (CPT®) | $5.00 |
| HC Psa, Free and Total Quest #31348 - 84153 (CPT®) | $5.00 |
| HC Psa, Free and Total Quest#31348 - 84154 (CPT®) | $5.00 |
| | |
| **Medical/Surgical Supplies and Devices** | **$416.00** |
| Mm Oxygen per Day | $208.00 |
| Mm Oxygen per Day | $208.00 |
| | |
| **Pharmacy** | **$1,897.75** |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Ciprofloxacin Hcl 0.3 % Drop 2.5 Ml Drop Btl (61314-656-25) | $32.53 |
| Clotrimazole-Betamethasone 1-0.05 % Crea 15 Gm Tube (0168-0258-15) - quantity: 4 | $88.44 |
| Oxycodone 10 Mg Tab 100 Each Bottle (10702-056-01) | $8.13 |
| Oxycodone 10 Mg Tab 100 Each Bottle (10702-056-01) - quantity: 40 | $32.50 |
| Enoxaparin 40 Mg/0.4 Ml Syrg 0.4 Ml Syringe (0781-3246-64) - quantity: 76 - J1650 (HCPCS) | $230.78 |
| Metoclopramide Hcl 5 Mg Tab 100 Each Blist Pack (51079-886-20) - quantity: 30 | $77.04 |
| Nystatin Powder 100,000 Unit/Gram Powd 15 Gm Squeez Btl (69315-306-15) - quantity: 7 | $170.46 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |

| | |
|---|---|
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Torsemide 20 Mg Tab 50 Each Blist Pack (0904-7283-06) - quantity: 20 | $15.94 |
| Dicyclomine 10 Mg Cap 100 Each Bottle (0527-0586-01) - quantity: 28 | $41.19 |
| Hydrocortisone 20 Mg Tab 100 Each Bottle (59762-0074-1) | $24.69 |
| Mupirocin 2 % Oint 22 Gm Tube (45802-112-22) | $18.75 |
| Potassium Bicarb-Citric Acid 20 Meq Tbef 30 Each Packet (51801-011-30) - quantity: 15 | $17.40 |
| Tamsulosin 0.4 Mg Cap 100 Each Bottle (72603-115-01) - quantity: 5 | $87.53 |
| Fludrocortisone 0.05 Mg Tab 1 Half Tablet Blist Pack (72603-170-01) | $22.94 |
| Collagenase 250 Unit/Gram Oint 30 Gm Tube (50484-010-30) | $282.33 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Pantoprazole 40 Mg Tbec 80 Each Blist Pack (0904-6870-45) - quantity: 19 | $12.01 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Potassium Chloride 20 Meq Pack 30 Each Packet (0245-0360-30) - quantity: 2 | $50.46 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |

| | |
|---|---|
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Procrit 10,000 Unit/Ml Soln 1 Ml (59676-310-02) - quantity: 20 - J0885 (HCPCS) | $525.95 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu 3 Ml Vial (0487-0201-03) | $9.69 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (0536-1248-01) - quantity: 2 | $1.00 |

| | |
|---|---|
| Oxycodone 10 Mg Tab 100 Each Bottle (10702-056-01) - quantity: 12 | $15.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Oxycodone 10 Mg Tab 100 Each Bottle (10702-056-01) - quantity: 10 | $13.75 |
| Morphine Sulfate 15 Mg Tbsr 100 Each Bottle (0406-8315-01) - quantity: 7 | $19.24 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |

| | |
|---|---:|
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| Sennosides-Docusate 8.6-50 Mg Tab (63739-432-02) - quantity: 2 | $1.00 |
| Polyethylene Glycol 17 Gram Pwpk (0904-6931-86) | $3.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tab (0904759161) | $1.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $1.00 |
| **Room and Board - Private** | **$14,700.00** |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| Mm 1 Non Skilled Private | $700.00 |
| **Payments and Adjustments** | |
| Sunshine Health Plan | -$19,531.75 |

## Admission at Memorial Hospital West

**May 25 2024**

May 25, 2024 to Jun 5, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2000317052

✔ Paid off

| | |
|---|---|
| Billed | $2,031.00 |
| Insurance Covered | -$2,031.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |

**Payments and Adjustments**

| | |
|---|---|
| Sunshine Health Plan | -$2,031.00 |

## Lab Visit at Mci Mhw

**May 23 2024**

Physician Services
Provider: Brian Pico, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #2000194965

✔ Paid off

| | |
|---|---|
| Billed | $508.00 |
| Insurance Covered | -$508.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Complete Cbc & Auto Diff Wbc - 85025 (CPT®) | $40.00 |
| Collection Venous Blood,Venipuncture - 36415 (CPT®) | $10.00 |
| Office/Outpatient Established High Mdm 40 Min - 99215 (CPT®) | $458.00 |

**Payments and Adjustments**

| | |
|---|---|
| Sunshine Health Plan | -$508.00 |

MyChart® licensed from Epic Systems Corporation© 1999 - 2024

Name: Elmer Williams Jr. | DOB: Redacted | MRN: Redacted | PCP: | Legal Name: Elmer Williams Jr.



# Billing for Elmer Williams Jr.

Physician and Hospital Services for Guarantor #130453773

> Some of your balance is in collections.

Please click here if you would like an itemized bill mailed to your home.

## Visit Accounts

### Date Range

Showing 20 out of 24 accounts from 01/01/2023 to 12/31/2023

Newest first

## Admission at Memorial Hospital West

**Dec 14 2023**

Dec 14, 2023 to Jan 6, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5035987636

✔ Paid off

| | |
|---|---|
| Billed | $20,949.00 |
| Insurance Covered | -$20,949.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, Addl 30 Min - 99292 (CPT®) | $401.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, Addl 30 Min - 99292 (CPT®) | $802.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®) | $128.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |

| | |
|---|---|
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Payments and Adjustments | |
| Sunshine Health Plan | -$20,949.00 |

### Admission at Division of Critical Care Medicine at MHW

**Dec 14 2023**

Physician Services
Provider: Samir Nader, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5035950266

✔ Paid off

| | |
|---|---|
| Billed | $1,734.00 |
| Insurance Covered | -$1,734.00 |
| **Your Balance** | **$0.00** |

#### Detailed Account Information

| | |
|---|---|
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, Addl 30 Min - 99292 (CPT®) | $401.00 |
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |

Payments and Adjustments
Sunshine Health Plan          -$1,734.00

### Lab Visit at Memorial Cancer Institute at MHW

**Dec 6 2023**

Physician Services
Provider: Brian Pico, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5035630784

✔ Paid off

| | |
|---|---|
| Billed | $40.00 |
| Insurance Covered | -$40.00 |
| **Your Balance** | **$0.00** |

#### Detailed Account Information

| | |
|---|---|
| Complete Cbc & Auto Diff Wbc - 85025 (CPT®) | $40.00 |

Payments and Adjustments
Sunshine Health Plan          -$40.00

### Lab Visit at Memorial Cancer Institute at MHW

**Nov 21 2023**

Physician Services
Provider: Brian Pico, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5035623746

✔ Paid off

| | |
|---|---|
| Billed | $40.00 |
| Insurance Covered | -$40.00 |
| **Your Balance** | **$0.00** |

#### Detailed Account Information

| | |
|---|---|
| Complete Cbc & Auto Diff Wbc - 85025 (CPT®) | $40.00 |

Payments and Adjustments
Sunshine Health Plan          -$40.00

## Admission at Memorial Manor Skilled Nursing and Rehabilitation

✔ Paid off

**Nov 9 2023**

Nov 9, 2023 to May 2, 2024
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5036502055

| | |
|---|---|
| Billed | $529.00 |
| Insurance Covered | -$529.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Initial Nursing Facility Care Hi Mdm 50 Minutes - 99306 (CPT®) | $529.00 |

**Payments and Adjustments**

| | |
|---|---|
| Sunshine Health Plan | -$529.00 |

## Admission at Memorial Hospital West

✔ Paid off

**Oct 29 2023**

Oct 29, 2023 to Nov 9, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5035246116

| | |
|---|---|
| Billed | $3,456.00 |
| Insurance Covered | -$3,456.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Echo Heart Xthoracic,Limited - 93308 (CPT®) | $100.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |

**Payments and Adjustments**

| | |
|---|---|
| Sunshine Health Plan | -$3,456.00 |

### Admission at Memorial Regional Hospital

**Oct 2 2023**

Oct 2, 2023 to Oct 24, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5034881949

✔ Paid off

| | |
|---|---|
| Billed | $447.00 |
| Insurance Covered | -$447.00 |
| **Your Balance** | **$0.00** |

#### Detailed Account Information

1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®)  $447.00

**Payments and Adjustments**

Sunshine Health Plan  -$447.00

---

### Office Visit at Memorial Cancer Institute at MHW

**Sep 26 2023**

Physician Services
Provider: Brian Pico, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5034094342

✔ Paid off

| | |
|---|---|
| Billed | $458.00 |
| Insurance Covered | -$458.00 |
| **Your Balance** | **$0.00** |

#### Detailed Account Information

Office/Outpatient Established High Mdm 40 Min - 99215 (CPT®)  $458.00

**Payments and Adjustments**

Sunshine Health Plan  -$458.00

---

### Office Visit at Memorial Cancer Institute at MHW

**Aug 15 2023**

Physician Services
Provider: Brian Pico, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5033222104

✔ Paid off

| | |
|---|---|
| Billed | $458.00 |
| Insurance Covered | -$458.00 |
| **Your Balance** | **$0.00** |

#### Detailed Account Information

Office/Outpatient Established High Mdm 40 Min - 99215 (CPT®)  $458.00

**Payments and Adjustments**

Sunshine Health Plan  -$458.00

## Admission at Memorial Regional Hospital

**Aug 2 2023**

Aug 2, 2023 to Aug 9, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5033946759

✔ Paid off

| | |
|---|---|
| Billed | $1,417.00 |
| Insurance Covered | -$1,417.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Office/Outpatient Established Mod Mdm 30 Min - 99214 (CPT®) | $340.00 |
| 1st Hospital IP/Obs Care High Mdm 75 Minutes - 99223 (CPT®) | $652.00 |
| Eeg,W/Awake & Asleep Record - 95819 (CPT®) | $195.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| **Payments and Adjustments** | |
| Sunshine Health Plan | -$1,417.00 |

## Admission at Memorial Manor Skilled Nursing and Rehabilitation

**Jul 1 2023**

Jul 1, 2023 to Jul 6, 2023
Hospital Services
Provider: Esther Vildor-Dazil, MD
Patient: Elmer Williams Jr.
Account #5033453962

With collections

| | |
|---|---|
| Billed | $1,890.00 |
| **Your Balance** | **$1,890.00** |

### Detailed Account Information

| | |
|---|---|
| **Leave of Absence** | **$1,890.00** |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |
| Mm Loa Medically Necessary | $315.00 |

**US ECHOCARDIOGRAM WITH DOPPLER Visit at Memorial Regional Hospital**

Jun **28** 2023

Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5033415910

✔ Paid off

| | |
|---|---|
| Billed | $256.00 |
| Insurance Covered | -$256.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

| | |
|---|---|
| Echo Heart Xthoracic,Complete W Doppler - 93306 (CPT®) | $256.00 |

**Payments and Adjustments**

| | |
|---|---|
| Sunshine Health Plan | -$256.00 |

## Admission at Memorial Regional Hospital

**Jun 8 2023**

Jun 8, 2023 to Jul 20, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5033237853

✔ Paid off

| | |
|---|---|
| Billed | $21,014.00 |
| Insurance Covered | -$20,613.00 |
| Discounted | -$401.00 |
| **Your Balance** | **$0.00** |

### Benefits Summary from Your Insurance
ⓘ Learn more

**Sunshine Health Plan**

| | |
|---|---|
| Billed to Insurance | $21,014.00 |
| Insurance Covered | -$20,613.00 |
| Remaining Responsibility | $401.00 |
| Not Covered | $401.00 |

### Detailed Account Information

| | |
|---|---|
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®) | $230.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| Egd Percutaneous Placement Gastrostomy Tube - 43246 (CPT®) | $902.00 |
| 1st Hospital IP/Obs Care High Mdm 75 Minutes - 99223 (CPT®) | $652.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, Addl 30 Min - 99292 (CPT®) | $401.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |

| | |
|---|---|
| Insert Non-Tunnel Cv Cath - 36556 (CPT®) | $798.00 |
| US Guide, Vascular Access - 76937 (CPT®) | $55.00 |
| Heart/Lung Resuscitation (Cpr) - 92950 (CPT®) | $939.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, Addl 30 Min - 99292 (CPT®) | $2,005.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, Addl 30 Min - 99292 (CPT®) | $1,203.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, Addl 30 Min - 99292 (CPT®) | $1,203.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Critical Care, E/M 30-74 Minutes - 99291 (CPT®) | $886.00 |
| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |
| 1st Hospital IP/Obs Care Moderate Mdm 55 Minutes - 99222 (CPT®) | $447.00 |
| Payments and Adjustments | |
| Sunshine Health Plan | -$20,613.00 |
| H/P Fin Assist Contractual Adj - Jul 12, 2023 | -$401.00 |

## Hospital Visit at Memorial Hospital West 5 West

**May 22 2023**

May 22, 2023 to May 29, 2023
Hospital Services
Provider: Ruth Lucci, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5032865421

| | |
|---|---:|
| Billed | $74,450.00 |
| Insurance Covered | -$74,405.05 |
| Pending Insurance | $44.95 |
| **Your Balance** | **$0.00** |

Pending insurance

### Detailed Account Information

| | |
|---|---:|
| **Emergency Room** | **$3,052.00** |
| HC Injection Intravenous First Drug - 96374 (CPT®) | $1,014.00 |
| HC ER-Level 4-Extended - 99284 (CPT®) | $2,038.00 |
| **Laboratory** | **$14,265.00** |
| HC Cbc W/Platelets - 85025 (CPT®) | $296.00 |
| HC Basic Metabolic Panel - 80048 (CPT®) | $465.00 |
| HC Prothrombin Time Onc - 85610 (CPT®) | $463.00 |
| HC Urinalysis W/Micro - 81001 (CPT®) | $191.00 |
| HC Culture Urine Iso & Pre ID - 87088 (CPT®) | $542.00 |
| HC Bacterial Identification - 87077 (CPT®) | $541.00 |
| HC Bacterial Identification - 87077 (CPT®) | $541.00 |
| HC Mic - 87186 (CPT®) | $925.00 |
| HC Kirby Bauer Sensitivity - 87184 (CPT®) | $734.00 |
| HC Kirby Bauer Sensitivity - 87184 (CPT®) | $734.00 |
| HC Mic - 87186 (CPT®) | $925.00 |
| HC Comprehensive Panel - 80053 (CPT®) | $638.00 |
| HC POC Blood Glucose/Reagent Strip - 82962 (CPT®) | $21.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $296.00 |
| HC Basic Metabolic Panel - 80048 (CPT®) | $465.00 |
| HC POC Blood Glucose/Reagent Strip - 82962 (CPT®) | $21.00 |
| HC POC Blood Glucose/Reagent Strip - 82962 (CPT®) | $21.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $296.00 |
| HC Basic Metabolic Panel - 80048 (CPT®) | $465.00 |
| HC POC Blood Glucose/Reagent Strip - 82962 (CPT®) | $21.00 |
| HC Cbc W/Platelets - 85025 (CPT®) | $296.00 |
| HC Basic Metabolic Panel - 80048 (CPT®) | $465.00 |
| HC POC Blood Glucose/Reagent Strip - 82962 (CPT®) | $21.00 |
| HC Hematocrit (Hct) - 85014 (CPT®) | $259.00 |
| HC Hemoglobin - 85018 (CPT®) | $51.00 |
| HC Iron - 83540 (CPT®) | $435.00 |
| HC Ibc - 83550 (CPT®) | $585.00 |
| HC Potassium - 84132 (CPT®) | $305.00 |

| | |
|---|---|
| HC Magnesium - 83735 (CPT®) | $719.00 |
| HC Prealbumin-Serum - 84134 (CPT®) | $970.00 |
| HC Sed Rate - 85651 (CPT®) | $383.00 |
| HC C-Reac Protein Quantitative - 86140 (CPT®) | $484.00 |
| HC POC Blood Glucose/Reagent Strip - 82962 (CPT®) | $21.00 |
| HC Glycosated Hemoglobin - 83036 (CPT®) | $649.00 |
| HC POC Blood Glucose/Reagent Strip - 82962 (CPT®) | $21.00 |

| | |
|---|---|
| **Laboratory Pathological** | **$116.00** |
| HC Xpert Sars-Cov-2/Flu/Rsv1 - 0241U (CPT®) | $116.00 |

| | |
|---|---|
| **Medical/Surgical Supplies and Devices** | **$585.00** |
| Kit Cath Midline 3f Sl | $585.00 |

| | |
|---|---|
| **Operating Room Services** | **$3,892.00** |
| HC IR First Minute | $3,892.00 |

| | |
|---|---|
| **Pharmacy** | **$27,375.00** |
| Ceftriaxone 1 Gram Solr 1 Each Vial (60505-6148-0) - quantity: 4 - J0696 (HCPCS) | $816.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| Metoprolol 25 Mg Tb24 (0904-6322-61) | $14.00 |
| Potassium Chloride Sa 20 Meq Tbtq (0245-5319-89) - quantity: 2 | $16.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Bicalutamide 50 Mg Tab (16714-816-01) | $109.00 |
| Ondansetron Hcl (Pf) 4 Mg/2 Ml Soln (60505-6130-0) - quantity: 4 - J2405 (HCPCS) | $54.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Tamsulosin 0.4 Mg Cap (65862-598-01) | $36.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tbec (0245010889) | $4.00 |
| Ceftriaxone 1 Gram Solr 1 Each Vial (60505-6148-0) - quantity: 4 - J0696 (HCPCS) | $816.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Bicalutamide 50 Mg Tab (16714-816-01) | $109.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Metoprolol 25 Mg Tb24 (0904-6322-61) | $14.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |

| | |
|---|---|
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tbec (0245010889) | $4.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Tamsulosin 0.4 Mg Cap (65862-598-01) | $36.00 |
| Ceftriaxone 1 Gram Solr 1 Each Vial (60505-6148-0) - quantity: 4 - J0696 (HCPCS) | $816.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (76204-600-01) | $46.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (76204-600-01) | $46.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| Bicalutamide 50 Mg Tab (16714-816-01) | $109.00 |
| Metoprolol 25 Mg Tb24 (0904-6322-61) | $14.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Ceftriaxone 1 Gram Solr 1 Each Vial (60505-6148-0) - quantity: 4 - J0696 (HCPCS) | $816.00 |
| Tamsulosin 0.4 Mg Cap (65862-598-01) | $36.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tbec (0245010889) | $4.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Piperacillin-Tazobactam 3.375 Gram Solr 1 Each Vial (60505-6157-0) - quantity: 3 - J2543 (HCPCS) | $386.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Sennosides 8.6 Mg Tab (0904-6522-61) | $2.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| Metoprolol 25 Mg Tb24 (0904-6322-61) | $14.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Piperacillin-Tazobactam 3.375 Gram Solr 1 Each Vial (60505-6157-0) - quantity: 3 - J2543 (HCPCS) | $386.00 |
| | $46.00 |

| | |
|---|---|
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Bicalutamide 50 Mg Tab (16714-816-01) | $109.00 |
| Ondansetron Hcl (Pf) 4 Mg/2 Ml Soln (36000-012-25) - quantity: 4 - J2405 (HCPCS) | $54.00 |
| Meropenem 1 Gram Solr 1 Each Vial (0409-1391-21) | $1,270.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg (2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Tamsulosin 0.4 Mg Cap (65862-598-01) | $36.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tbec (0245010889) | $4.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| Meropenem 1 Gram Solr 1 Each Vial (0409-1391-21) | $1,270.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Meropenem 1 Gram Solr 1 Each Vial (0409-1391-21) | $1,270.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $3.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| Bicalutamide 50 Mg Tab (16714-816-01) | $109.00 |
| Insulin Lispro U-100 100 Unit/Ml Inpn 3 Ml Syringe (0002-8799-01) | $921.00 |
| Lactulose 20 Gram/30 Ml Soln (0121-1154-30) | $15.00 |
| Calcium Carbonate 200 Mg Calcium (500 Mg) Chew (0904-6412-92) - quantity: 2 | $2.00 |
| Lidocaine 1 % Soln (65282-1605-1) | $146.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398325) | $3.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Cholecalciferol (Vitamin D3) 1,000 Unit Tab (2055503300) - quantity: 2 | $2.00 |
| B Complex-C-Folic Acid 1 Mg Cap (6304462201) | $50.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg (16714-016-01) - quantity: 4 - J1650 (HCPCS) | $499.00 |

| Description | Amount |
|---|---|
| Ondansetron Hcl (Pf) 4 Mg/2 Ml Soln (36000-012-25) - quantity: 4 - J2405 (HCPCS) | $54.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Meropenem 1 Gram Solr 1 Each Vial (0409-1391-21) | $1,270.00 |
| Potassium Chloride 20 Meq Pack (0603-1554-10) | $61.00 |
| Dexamethasone 2 Mg Tab (0054-8176-25) - quantity: 8 - J8540 (HCPCS) | $7.00 |
| Tamsulosin 0.4 Mg Cap (68084-299-11) | $36.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tbec (0245010889) | $4.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| Buspirone 5 Mg Tab (51079-985-01) - quantity: 2 | $13.00 |
| Polyethylene Glycol 17 Gram Pwpk (11523-7268-8) | $26.00 |
| Potassium Chloride 20 Meq Pack (0603-1554-10) | $61.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Meropenem 1 Gram Solr 1 Each Vial (0409-1391-21) | $1,270.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Meropenem 1 Gram Solr 1 Each Vial (0409-1391-21) | $1,270.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Calcium Carbonate 200 Mg Calcium (500 Mg) Chew (0904-6412-92) - quantity: 2 | $2.00 |
| Dexamethasone 2 Mg Tab (0054-8176-25) - quantity: 8 - J8540 (HCPCS) | $7.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398325) | $3.00 |
| Cholecalciferol (Vitamin D3) 1,000 Unit Tab (2055503300) - quantity: 2 | $2.00 |
| B Complex-C-Folic Acid 1 Mg Cap (6304462201) | $50.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Magnesium Oxide 400 Mg Tab (1000670028) | $3.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| Metoprolol 25 Mg Tb24 (0904-6322-61) | $14.00 |
| Bicalutamide 50 Mg Tab (16714-816-01) | $109.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg (16714-016-01) - quantity: 4 - J1650 (HCPCS) | $499.00 |
| Potassium Chloride 20 Meq Pack (0603-1554-10) | $61.00 |

| Item | Amount |
|---|---|
| Iron Sucrose 100 Mg/5 Ml Soln (0517-2340-01) - quantity: 100 - J1756 (HCPCS) | $1,182.00 |
| Lactulose 20 Gram/30 Ml Soln (0121-1154-30) | $15.00 |
| Phosphate 19-7 Gram/118 Ml Enem (0536-7415-51) | $9.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Meropenem 1 Gram Solr 1 Each Vial (0409-1391-21) | $1,270.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tbec (0245010889) | $4.00 |
| Tamsulosin 0.4 Mg Cap (68084-299-11) | $36.00 |
| Dexamethasone 2 Mg Tab (0054-8176-25) - quantity: 8 - J8540 (HCPCS) | $7.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Buspirone 5 Mg Tab (51079-985-01) - quantity: 2 | $13.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| Potassium Chloride 20 Meq Pack (0603-1554-10) | $61.00 |
| Polyethylene Glycol 17 Gram Pwpk (11523-7268-8) | $26.00 |
| Meropenem 1 Gram Solr 1 Each Vial (55150-208-30) | $1,270.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Meropenem 1 Gram Solr 1 Each Vial (0409-1391-21) | $1,270.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| B Complex-C-Folic Acid 1 Mg Cap (6304462201) | $50.00 |
| Lactulose 20 Gram/30 Ml Soln (0121-1154-30) | $15.00 |
| Dexamethasone 2 Mg Tab (0054-8176-25) - quantity: 8 - J8540 (HCPCS) | $7.00 |
| Cholecalciferol (Vitamin D3) 1,000 Unit Tab (2055503300) - quantity: 2 | $2.00 |
| Zinc Sulfate 220 Mg Zinc Sulfate Cap (7733398325) | $3.00 |
| Magnesium Oxide 400 Mg Tab (6498033990) | $3.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Morphine Sulfate 15 Mg Tbsr (0406-8315-23) | $28.00 |
| | $2,363.00 |

| | |
|---|---|
| Iron Sucrose 100 Mg/5 Ml Soln (0517-2340-01) - quantity: 200 - J1756 (HCPCS) | |
| Bisacodyl 10 Mg Supp (0574-7050-12) | $3.00 |
| Enoxaparin 40 Mg/0.4 Ml Syrg (16714-016-01) - quantity: 4 - J1650 (HCPCS) | $499.00 |
| Potassium Chloride 20 Meq Pack (0603-1554-10) | $61.00 |
| Calcium Carbonate 200 Mg Calcium (500 Mg) Chew (0904-6412-92) - quantity: 2 | $2.00 |
| Bicalutamide 50 Mg Tab (16714-816-01) | $109.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Meropenem 1 Gram Solr 1 Each Vial (0409-1391-21) | $1,270.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Ipratropium-Albuterol 0.5 Mg-3 Mg(2.5 Mg Base)/3 Ml Nebu (0487-0201-01) | $46.00 |
| Tamsulosin 0.4 Mg Cap (68084-299-11) | $36.00 |
| Dexamethasone 2 Mg Tab (0054-8176-25) - quantity: 8 - J8540 (HCPCS) | $7.00 |
| Midodrine 5 Mg Tab (51079-453-01) | $38.00 |
| Oxycodone-Acetaminophen 5-325 Mg Tab (0406-0512-23) | $21.00 |
| Ferrous Sulfate 325 Mg (65 Mg Iron) Tbec (0245010889) | $4.00 |
| **Pulmonary Function** | **$415.00** |
| HC Spirometry - 94010 (CPT®) | $415.00 |
| **Respiratory Services** | **$2,730.00** |
| HC Inhal Ther-Mdi/Usn/Tj/Neb/Ippb - 94640 (CPT®) | $455.00 |
| HC Inhal Ther-Mdi/Usn/Tj/Neb/Ippb - 94640 (CPT®) | $455.00 |
| HC Inhal Ther-Mdi/Usn/Tj/Neb/Ippb - 94640 (CPT®) | $455.00 |
| HC Inhal Ther-Mdi/Usn/Tj/Neb/Ippb - 94640 (CPT®) | $455.00 |
| HC Inhal Ther-Mdi/Usn/Tj/Neb/Ippb - 94640 (CPT®) | $455.00 |
| HC Inhal Ther-Mdi/Usn/Tj/Neb/Ippb - 94640 (CPT®) | $455.00 |
| **Treatment or Observation Room** | **$22,020.00** |
| HC Observation-per Hour - quantity: 4 - G0378 (HCPCS) | $520.00 |
| HC Observation-per Hour - G0378 (HCPCS) | $130.00 |
| HC Routine Venipuncture - 36415 (CPT®) | $50.00 |
| HC Observation-per Hour - quantity: 24 - G0378 (HCPCS) | $3,120.00 |
| HC Observation-per Hour - quantity: 24 - G0378 (HCPCS) | $3,120.00 |
| HC Observation-per Hour - quantity: 24 - G0378 (HCPCS) | $3,120.00 |
| HC Observation-per Hour - quantity: 24 - G0378 (HCPCS) | $3,120.00 |
| HC Observation-per Hour - quantity: 24 - G0378 (HCPCS) | $3,120.00 |

| HC Observation-per Hour - quantity: 24 - G0378 (HCPCS) | $3,120.00 |
| HC Observation-per Hour - quantity: 20 - G0378 (HCPCS) | $2,600.00 |

**Payments and Adjustments**

Sunshine Health Plan                                         -$74,405.05

---

**New Patient Office Visit at Memorial Cancer Institute at MHW**                    ✓ Paid off

**May 9 2023**
Physician Services
Provider: Brian Pico, MD
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5032356312

| Billed | $678.00 |
| Insurance Covered | -$678.00 |
| **Your Balance** | **$0.00** |

**Detailed Account Information**

| Office/Outpatient Established High Mdm 40 Min - 99215 (CPT®) | $458.00 |
| Prolong outpt/office vis - G2212 (HCPCS) | $220.00 |

**Payments and Adjustments**

Sunshine Health Plan                                         -$678.00

---

**Admission at Memorial Regional Hospital**                    ✓ Paid off

**Oct 31 2022**
Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5031140079

| Billed | $331.00 |
| Insurance Covered | -$331.00 |
| **Your Balance** | **$0.00** |

**Detailed Account Information**

| Sbsq Hospital IP/Obs Care High Mdm 50 Minutes - 99233 (CPT®) | $331.00 |

**Payments and Adjustments**

Florida Medicaid                                             -$331.00

## Admission at Memorial Regional Hospital

✔ Paid off

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5030919776

| | |
|---|---|
| Billed | $230.00 |
| Insurance Covered | -$230.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®)     $230.00

**Payments and Adjustments**

Florida Medicaid     -$230.00

---

## Admission at Memorial Regional Hospital

✔ Paid off

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5030828996

| | |
|---|---|
| Billed | $128.00 |
| Insurance Covered | -$128.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

Sbsq Hospital IP/Obs Care Sf/Low Mdm 25 Minutes - 99231 (CPT®)     $128.00

**Payments and Adjustments**

Florida Medicaid     -$128.00

---

## Admission at Memorial Regional Hospital

✔ Paid off

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5030496701

| | |
|---|---|
| Billed | $230.00 |
| Insurance Covered | -$230.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®)     $230.00

**Payments and Adjustments**

Florida Medicaid     -$230.00

## Admission at Memorial Regional Hospital

**Oct 31 2022**

Oct 31, 2022 to Mar 29, 2023
Physician Services
Patient: Elmer Williams Jr.
Primary Payer: Sunshine Health Plan
Account #5030366047

✓ Paid off

| | |
|---|---|
| Billed | $230.00 |
| Insurance Covered | -$230.00 |
| **Your Balance** | **$0.00** |

### Detailed Account Information

Sbsq Hospital IP/Obs Care Mod Mdm 35 Minutes - 99232 (CPT®)                $230.00

**Payments and Adjustments**

Florida Medicaid                                          -$230.00

MyChart® licensed from Epic Systems Corporation© 1999 - 2024